## EXHIBIT A

# TOUGH MUDDER SERVICE LIST

**BY FIRST-CLASS MAIL - INT'L**

Wuxi Mayshee Developing Company Ltd
21 Yichun Dasha, 588Nanhu Avenue
Nanchang District, Wuxi
Jiangsu,
CHINA

International Management Group
Level 25 MLC Centre
19 Martin Place
Sydney, NSW  2000
AUSTRALIA

IMG of America PTY Ltd
MLC Centre Level 25
19 Martin Place
Sydney, NSW  2000
AUSTRALIA

America Asstex Corp. Ltd.
17 Canton Rd, Rm 06,13A/F
South Tower, World Financial Centre
Harbour City, TSIM SHA TSUI
CHINA

ACE Security and Event Services
Kaplan House, Level 3
369 Royal Parade
Parkville, VIC 3052
AUSTRALIA

Amy Nickell
7 Water End Road
Berkhamsted HP4 2SH
UNITED KINGDOM

Black Tie Sports Ltd. (Croatia)
Marko Martinovi
Wangdun Road 135
SIP Suzhou
CHINA

Cresent Valley Pty Ltd.
Andrew Douglas
35 Bell Cresent
Tokai 7945 WC
SOUTH AFRICA

Ernst & Young LLP
400 Capability Green
Luton, Bedfordshire LU1 3LU
UNITED KINGDOM

Ernst & Young LLP
PO Box 57104
Postal Station A
Toronto M5W 5M5 ON
CANADA

Guy D. Livingstone
Route de Corberaye 18a
Le Chable VS 1934
SWITZERLAND

Hamburger Asia Sdn. Bhd.
Miyeera Navaretna Petaling Jaya Selangor
Darul Ehs
Level 7 Oasis Wing Brunsfield Jalan PJU
Oasis Tower 3 2, Oasis Square Oasis Dama
MALAYSIA

Hunt International
1801-666 Sherbrooke O
Montreal H3A 1E7 QC
CANADA

Hunt International
21 King Street West
Suite 105
Hamilton L8P 4W7 ON
CANADA

IMG (Australia)
Marcus Gale
580 St. Kilda Road Level 8
Melbourne Victoria
AUSTRALIA

InEvent
Unit 429, Birch Park
Thorp Arch Estate
Wetherby LS23 7FG
UNITED KINGDOM

Inevent
Martyn Salt
2 Merafield Road
Plympton, Plymouth PL7 1TL
UNITED KINGDOM

International Entertainment Production P
PO Box 130
Kenthurst 2156 NSW
AUSTRALIA

JUGS Ventures Ltd
JUGS Malta LTD
The Hub Troubridge Street
Marsa 1113
MALTA

KHO Capital (Philippines)
Jake Zimmerman
832 A. Arnaiz Ave 2nd Floor
Makati
PHILIPPINES

Nadja Van Every
4121 West 13th Avenue
V6R 2T5, Canada
Vancouver, BC
CANADA

Ponto Org Organizacao de Eventos Ltda
Henrique Gomes
Rua Arrudas 245 Sala 05
Santa Lucia Belo Horizante MG
BRAZIL

Realize Massive S.R.L. (Italy)
Fabiana De Rosa
Piazza IV Novembre
Milano 4-20124
ITALY

Roja Moser
5 Manor Mansions
455 Holloway Road
London N7 6LR
UNITED KINGDOM

Roja Moser
Bahnhofstr 13
9586 Furnitz
AUSTRIA

RunIreland Ltd.
Ray O'Connor
Liosban Business Park Tuam Road Unit 3
Galway
IRELAND

Sysco
Sysco Quebec
11 625 55th Ave
Montreal (Quebec) H1E 2K2
CANADA

The Green Tea Room
Thornhill Golf Club
Thornhill
UNITED KINGDOM

The Green Tea Room
Catherine Braid
Cample Slacks House
Closeburn, Thornhill
UNITED KINGDOM

William T. Dean
Flat 1, 8 Washington Crescent
London W9IEL
UNITED KINGDOM

Wurth Elektronik eiSos GmbH&Co. KG
Patricia Kirchner
Max-Eyth-StraBe 1
Waldenburg 74638
GERMANY

Wurth Elektronik eiSos GmbH&Co. KG
Patricia Kirchner
Max-Eyth-StraBe 1 z.H. Diana Herrmann
Waldenburg 745638
GERMANY

Wuxi Mayshee Developing Company
Jessica Wee
NO.55301 JINKEZHONGNAN ROAD NANCHANG DIS
WUXI 214024
CHINA

Wuxi Mayshee Developing Company Ltd
Mayshee Promos, LLC
21 Yichun Dasha, 588Nanhu Avenue
Nanchang District, Wuxi
CHINA

Wuxi Mayshee Developing Company Ltd
21 Yichun Dasha, 588Nanhu Avenue
Nanchang District, Wuxi
Jiangsu
CHINA

1017854 Ontario Inc.
PO Box, Oro,
ON LOL 2X0
CANADA

123 Agency Group
159 High Street
Prahran 3181 VIC
AUSTRALIA

1763412 Ontario Inc.
180 Yorkland Blvd., Suite #6
North York M2J 1R5 ON
CANADA

29 Fingers
Dairy Cottage, Borough Court Road
Hartley, Wintney
Hampshire
UNITED KINGDOM

310-Dump
18150-111 Avenue
Edmonton T5S 2-RI
CANADA

360 Environmental Pty Ltd.
10 Bermondsey Street
West Leederville WA 6007 WA
AUSTRALIA

4 Pines Brewing Company Wholesale LTD
Unit 4F, 9-13 Winbourne Road
Brookvale NSW 2100
AUSTRALIA

4ID Solutions
1/13 Burnet Road
Warnervale 2259 NSW
AUSTRALIA

5iveSenses Experiental Pty Ltd
Suite 8/780 Darling Street
Rozelle 2039 NSW
AUSTRALIA

750mph LTD.
20 Golden Square
London W1F 9JL
UNITED KINGDOM

A Space Cabins Limited
609 Jordanstown Drive
Greenogue Business Park
Rathcoole, Co Dublin
IRELAND

A. Farber & Partners Inc.
General Trust Account - Corporate
150 York Street Suite 1600
Toronot M5H 3S5 ON
CANADA

A1 Designs
2b Perry Street
Wendover
Bucks HP22 6JT
UNITED KINGDOM

A2K Technologies Pty Ltd
62 Brandl Street
Eight Mile Plains 4113 QLD
AUSTRALIA

AAA Portable Grandstand Hire P/L
36 Dalmar St
Croydon 2132 NSW
AUSTRALIA

Aaron Jones
40 Dungogie Drive
Tallebudgera 4228 QLD
AUSTRALIA

Abels Festservice
Wernigeroder StraBe 56a
Derenburg 38895
GERMANY

Abi Jones / Marita Events
Treglen
Broadfield Close
Penygraig, S. Wales CF40 1SY
UNITED KINGDOM

ABMS CONSULTANTS INC
39 RUE DE LA BAIE
GRANBY QC J2G 8C8
CANADA

ABMS Consultants Inc.
39 Rue de la Baie
Granby, QC J2J OR2
CANADA

ACCES COMMUNICATIONS
5591 RUE PARE
MONTREAL, QC QC
CANADA

Ace Plant
Adams Cundell Engineers Ltd
Cosgrove Road, Old Stratford
Milton Keynes MK19 6LA
UNITED KINGDOM

ACHAT Premium Schwarzheide
Ruhlander StraBe 75
Schwarzheide 01987
GERMANY

AchieveIT Australia Pty Ltd
Level 1
1 Redwood Drive
Notting Hill, VIC 3168
AUSTRALIA

Acklands-Grainger
8-8699 Escarpment Way
Milton L9T 0J9 ON
CANADA

Acorn Event Structures dba Acorn Scaffol
Moor Lane Trading Estate, Moxon Way
Sherburn In Elmet,
Leeds LS25 6ES
UNITED KINGDOM

Activpayroll
5 Cults Business Park
Station Road, Cults
Aberdeen AB15 9PE
UNITED KINGDOM

AD & SM McLean P/L St Annes Vineyards
PO Box 368
Moama 2731 NSW
AUSTRALIA

Adam Burns
942 Maramis Court
Mississauga L5H 4G2 ON
CANADA

Adam Dyson
8 Orr Crescent, Alanbrooke Barracks
Topcliffe, Thirsk
North Yorkshire Y07 3EA
UNITED KINGDOM

Adam Hemmling
103 Morialta Street
Mansfield 4122 QLD
AUSTRALIA

Adam Murgatroyd
2 Catthorpe Road
Shawell LE17 6AQ
UNITED KINGDOM

Adam White
770 Cote d'Abraham
Quebec City G1R 1A1 QC
CANADA

Addison Lee
7-10 Chandos Street
London W1G 9DQ
UNITED KINGDOM

Adelaide Ice Service Pty Ltd
PO Box 2093
Regency Park 5942
SOUTH AFRICA

Adolf Hast GmbH Co. KG
Pstfach 1170
52515 Heinsberg
GERMANY

Adriaan Sadler (Sole Trader)
42 Cranmore Road
Mytchett GU16 6EW
UNITED KINGDOM

Advanced Design Services GmbH
Anna Kaufmann
Schatzweg 3
Munchen 80935
GERMANY

Advanced Tent Rental
210 Wicksteed Ave
Toronto M4G 2C3 ON
CANADA

Advanced Traffic Management (WA) Pty Ltd
PO Box 1944
Midland 6936 WA
AUSTRALIA

AES Portlaoise
Kyletalesha
Portlaoise
Co Laois
IRELAND

AFS Athletik UG (haftungsbeschrankt)
Ulmer Str 255
Stuttgart 70327
GERMANY

AG & Earth Pty Ltd
97 Kirkham Road
Bowral 2576 NSW
AUSTRALIA

AG & LE Newcombe
85 Bath Road
Wolvi 4570 QLD
AUSTRALIA

AG Charlottenburg-Handelsregister
Hardenbergstr. 31
Berlin 10623
GERMANY

AGL Sales Pty Limited
Locked Bag 20024
Melbourne 3001
AUSTRALIA

ago GmbH
Sportpark Mungersdorf
Olympiaweg 7
Koln 50933
GERMANY

Agrigroup Ltd t/a Agrigroup Agricultural
Glencairn Mill, Heads Nook
Brampton
Cumbria CA8 9AA
UNITED KINGDOM

Aim Hire Events Limited
PO Box 16115
Bethlehem
Tauranga 3147
NEW ZEALAND

Airquee Ltd
Duel House
Llandowlaid Street
Cwmbran NP44 7XB
UNITED KINGDOM

Airspace Solutions.com Ltd
Unit 17
Tafarnaubach Industrial Estate
Tredegar Gwen NP22 3AA
GERMANY

AJ Cornthwaite Agrigulural Contracting
Icknield Farm
Icknield Way
Tring, Herts HP23 4JX
UNITED KINGDOM

AK Cool Room Hire
PO Box 902
Moonee Pond 3039 VIC
AUSTRALIA

Aktion Attraktionz
54 Puketona Road
Paihia 0200
Northland
NEW ZEALAND

Alanna Seed Farms Ltd
PO Box 1719
Drumheller T0J 0Y0
CANADA

Alba Printers Ltd
1 St Michael Street
Dumfries DG1 2QD
UNITED KINGDOM

Albert Park Indoor Sports Centre
PO Box 249
South Melbourne 3205 VIC
AUSTRALIA

Alberta Weekly Newspapers Association
3228 Parsons Rd.
Edmonton T6N 1M2
CANADA

Ales Consulting Limited
103 Waterloo Road
London SE1 8UL
UNITED KINGDOM

Alex Brooks
120 Wyndcliff Road
London SE7 7LF
UNITED KINGDOM

Alex Deif
18 Jamesone Drive
Corbridge
Northumberland NE455EX
UNITED KINGDOM

Alex Kilby
34 Cazenove Road
London E17 4NP
UNITED KINGDOM

Alex Roudayna de la Huerta Susilla
Sauzales 42 Interior 02
Colonia Riconada Coapa 14330
Ciudad de Mexico
MEXICO

Alex Smertnik
96 Morshead Mansions
London W9 1LG
UNITED KINGDOM

Alex Tossi Fotografie
AlexandrinenstraBe 2-3
10969 Berlin
GERMANY

Alex Tross Youle
55 St. Andrew's Road
Henely-on-Thames
Oxon RG9 1JA
UNITED KINGDOM

Alexander Robinson
7 Beaufort Avenue
London CV32 7TA
UNITED KINGDOM

Alexander Valko
Martinsburg 29
Osnabruck 49078
GERMANY

Alexander von Rosenbach dba CompassRose
Oosterpark 83-2
Amsterdam 1092
AUSTRALIA

Alice Bloomer
12 Grange Rd
Lewes, East Sussex BN7 1TR
UNITED KINGDOM

Alice Porter
145 Gloaming Hill
Titahi Bay
Porirua 5022
NEW ZEALAND

Alimento Event Catering
9 The Courtyard Holmbush Farm
Crawley Road Horsham
West Sussex RH12 4SE
UNITED KINGDOM

Alison Schaefer
8 Hillview Drive
Buderim 4556 QLD
AUSTRALIA

All About Horsham Magazine
AA Publishing Ltd.
2 Viney Close
Ashington, West Sussex RH20 3PT
UNITED KINGDOM

All Hands on Deck GmbH
Kopenhagener StraBe 23
Berlin 10437
GERMANY

All Media Channels Horfunk-PR und mehr
TorfstraBe 16
13353 Berlin
GERMANY

All Press Printing & Signs
Bacchus Marsh Office
6 Church Street
Bacchus Marsh 3340
AUSTRALIA

All West Plant Hire
PO Box 693
Armadale 6992 WA
AUSTRALIA

allbuyone GmbH
Talangerstr. 5
D- 82152 Krailling
GERMANY

Allcott Hire Pty Ltd
Unit 26B
1 Maitland Place
Baulkham Hills NSW 2153
AUSTRALIA

Allen Archaeology Limited
Whisby Lodge, Hillcroft Business Park
Whisby Road
Lincoln LN6 3QL
UNITED KINGDOM

Allen Daltrey
240 Inglefield Street
RD6 Te Awamutu
NEW ZEALAND

Allianz Australia Workers' Comp VIC Ltd
GPO Box 80
Melbourne, VIC 3001
AUSTRALIA

Allison Tai
90 Falaise Place
Vancouver V5M 4C2
CANADA

Ally Holden
227 Woodlands Park Road
Titirangi
Auckland 0604
NEW ZEALAND

Alpha-Marketing Petra Noll
Richard-Wagner-StraBe 361/2
Bobenheim-Roxheim 67240
GERMANY

Altavia HTT Ltd
04 Park Square, Newton Chambers Road
Thorncliffe Park, Chapeltown
Sheffield S35 2PH
UNITED KINGDOM

Alternative Business Machines Limited
111
Freston Road
London W11 4BD
UNITED KINGDOM

Alternative Freight Services
Level 3/326 Keilor Road
Niddrie 3042 VIC
AUSTRALIA

Altus Group
180 Great Portland Street
London W1W 5QZ
UNITED KINGDOM

Altus Traffic Pty Ltd
Level 1, 660 Lorimer St
Port Melbourne 3207 VIC
AUSTRALIA

Alysa Parker
53 Park Hill Road
Howick
NEW ZEALAND

Amanda Neil
78 Clarridge Court
Brampton L6X 3N4 ON
CANADA

Amanda Smith Recruitment Ltd
t/a Wildberry Associates
88 Kingsway
Holborn, London WC2B 6AA
UNITED KINGDOM

Amber Filleul
2/116 Argyle Street
St Kilda 3182 VIC
AUSTRALIA

Ambulance Service of New South Wales
Rozelle Administration Office
Locked Bag 14
Rozelle, NSW 2039
AUSTRALIA

Ambulance Victoria
75 Brady Street
South Melbourne, VIC 3205
AUSTRALIA

AMOS The International Sports Business S
33 Rue Daviel
75013 Paris
FRANCE

AMT Schwarzenbek-Land
Postfach 1110
Schwarzenbek 21484
GERMANY

Ana Marino
1/12 Inga Road
Milford, North Shore
Auckland
NEW ZEALAND

Andre Brodbeck
Bismarckstr 52
95444 Bayreuth
GERMANY

Andrea Berquez
26 Chestnut Lane
Matfield
Tonbridge, Kent TN12 7JL
UNITED KINGDOM

Andrea Rogers
23 Claude Street
Hamilton 3214
NEW ZEALAND

Andrea Wilkins
25 Aroha Avenue
Sandringham
Auckland 1025
NEW ZEALAND

Andreas Gottlieb
BornstraBe 1
56077 Koblenz
GERMANY

Andrew Allum
177 Sherwood Circle NW
Calgary T3R 1R7
CANADA

Andrew Bonning
8120 McKeevers Place
Whistler V0N 1B8
CANADA

Andrew Merrick
45 Cobham Crescent
Kelston
Auckland
NEW ZEALAND

Andrew Pazikas
Flat 2/2
209 Crow Road
Glasgow G11 7PY
UNITED KINGDOM

Andrew Tuck
20 Greenfield Drive
Western Heights
Hamilton
NEW ZEALAND

Andria Vagana
9 Kawai Rise
T Atatu Peninsula, Waitakere
Auckland 0610
NEW ZEALAND

Andy Dan Hein
18 Woods Ave
Omemee K0L 2WO ON
CANADA

Andy Towersey
126 Earlsbrook Road
Rehill
Surrey RH1 6HZ
UNITED KINGDOM

Angel Springs Limited
Angel House Shaw Road
Wolverhampton WV10 9LE
UNITED KINGDOM

Angela Everett
476 Grandtrunk Ave West
Kingston K7M8W8 ON
CANADA

Angie Lench
18 Richmond Drive
Waterford
Herts WD17 3BG
UNITED KINGDOM

Aniela Schlott
ScharfensteinerstraBe 8
63075 Offenbach am Main
GERMANY

Anisa Mori
8309 Crazy Canuck Drive
Whistler V0N 1B9
CANADA

ANL Container Hire & Sales Pty Ltd
561 Grieve Pde
Altona
North VIC 3025
AUSTRALIA

Anna Mae's Mac-n-Cheese
Office 4-6 Canfield Place
London NW6 3BT
UNITED KINGDOM

Anne Bourne
43 Newington Close
Frome
Somerset BA11 1HW
UNITED KINGDOM

Anne Champagne
399 Ste-Adele Street
Saint Charles-Borrmee J6E 1Y6
CANADA

Anping County Shangsheng
Metal Wire Mesh Products Co., Ltd
Anping Industrail Zone
Hengshui, Hebei
CHINA

Anthony Hemopo
45 Raukura Street
Turangi
NEW ZEALAND

anthonyjaye.com
Building 1/617 Spencer Street
West Melbourne 3003 VIC
AUSTRALIA

Antony Gale
41 Birch Close
Romford
Essex RM7 8ES
UNITED KINGDOM

Any Events Catering
29 Stockham Close
Cricklade
Wilts SN6 6EF
UNITED KINGDOM

Anything Print
Unit 6, Oyster Business Park
Greenstead Road, Colchester
Essex COI 2SJ
UNITED KINGDOM

Apex Tents (Salmon Rentals Ltd.)
4027 Phillips Avenue
Burnaby V5A 2X4
CANADA

Apt Rives
Route de Corberaye 16
Le Chable VS 1934
SWITZERLAND

Aqua Trucks WA
562 Lake Road
Armadale 6112
AUSTRALIA

Aquarius Transport Group Pty Ltd
PO Box 4262
Londonderry, NSW 2753
AUSTRALIA

Arbeitsgemeinschaft Landschafttsokologie
GerberstraBe 4
Hannover 30169
GERMANY

Arbeitsgruppe Land & Wasser
Am Amtshof 18
Beedenbostel 29355
GERMANY

Archeological Consultancy Services
Unit 21 Boyne Business Park
Greenhills, Drogheda
Co Louth 123958
IRELAND

Archisign Pty Ltd
Factory 1
1/31 The Concourse
Cowes 3922 VIC
AUSTRALIA

Arctic Ice
14 Tombo Street
Capalaba 4157 QLD
AUSTRALIA

Argyll 1st Ltd
Ellangowan Cromlech Road
Sandbank Dunoon
Argyll and Bute PA23 8QH
UNITED KINGDOM

Artisan Cuisine
86 Patrick Road
Corby NN1 89ND
UNITED KINGDOM

AS & CP Grant
21 Selwood Court
Rowville 3178 VIC
AUSTRALIA

AS Retail Property Services Ltd
510 Linen Hall
162-168 Regent Street
London W1B 5TF
UNITED KINGDOM

ASAP Secured
8160 Parkhill Drive
Milton L9T 5V7 ON
CANADA

Ashley Harris
64 Tickleford Drive
Weston
Southampton SO19 9AU
UNITED KINGDOM

Ashley Onions
10 Highview Rd
Ferny Creek 3786 VIC
AUSTRALIA

Askulap Sanitatsdienste
Klausstr. 10
65366 Geisenheim
GERMANY

Aspect Caloundra
80 Lower Gay Terrace
Caloundra 4551 QLD
AUSTRALIA

Aston Manor Limited
Deykin Avenue, Witton
Birmingham B67BH
UNITED KINGDOM

ATF Services Pty Ltd
PO Box 47
Concord, NSW 2137
AUSTRALIA

Athboy Plant Hire
Mooneystown
Athboy, Co. Meath
IRELAND

ATHE Design
15A Harecourt Road
London N1 2LW
UNITED KINGDOM

Atlas Event & Party Hire
156 Edward St
Clarence Gardens 5039
SOUTH AFRICA

Atlas Hotels
Bridgeway House
Bridgeway
Stratford upon Avon CV37 6YX
UNITED KINGDOM

Atlassian Pty Ltd
Level 6, 341 George Street
Sydney 2000 NSW
AUSTRALIA

Atlus Group
180 Great Portland Street
London W1W 5QZ
UNITED KINGDOM

ATM2GO Pty Ltd
PO Box 709
Kallangur, QLD 4503
AUSTRALIA

Atmosphere Event Specialists
15 Wiltshire Lane
Delacombe 3356 VIC
AUSTRALIA

Atom Publishing Ltd
45/47 Clerkenwell Green
London EC1R OEB
UNITED KINGDOM

Attica Equipment Ltd.
150 Glacier Street
Mayfair Industrial Park
Coquitlam V3K 5Z6
CANADA

Auspicious Arts Projects Inc.
1/117 Sturt Street
Southbank 3006 VIC
AUSTRALIA

Austin Azar
14306-101 Ave
Edmonton T5N 0K6
CANADA

Australasian Performing Right Associatio
16 Mountain St
Ultimo NSW 2007
AUSTRALIA

Australia Post
GPO Box 5218
Melbourne 3001 VIC
AUSTRALIA

Australian Armoured Security Pty Ltd
Unit 25
1147 South Pine Td
Arana Hills, QLD 4054
AUSTRALIA

Australian Concert and Entertainment Sec
National Head Office
79-81 Regent Street
Redfern NSW 2016
AUSTRALIA

Australian Container Units Pty Ltd
PO BOX 87
Beerburrum, QLD 4517
AUSTRALIA

Australian Racing Drivers Club Pty Ltd
PO Box 6747
Blacktown Delivery Center, NSW 2148
AUSTRALIA

Automatic Data Processing Ltd
Syward Place, Pyrcroft Road
Chertsey
Surrey KT16 9JT
UNITED KINGDOM

Avis Budget UK
Avis Budget House
Park Road
Bracknell RG12 2EW
UNITED KINGDOM

Avison Young
PO Box 8790
Birmingham B1 2JJ
UNITED KINGDOM

AVS Overath GmbH
Burghof 1
51491 Overath
GERMANY

Awin Ltd
2 Thomas More Square
Fifth Floor
London E1W 1YN
UNITED KINGDOM

Axa XL Insurance Reinsurance
20 Gracechurch Street
London EC3V 0BG
UNITED KINGDOM

B&H Spedition GmbH & Co. Internationale
Int. Transporte KG
PF 68
99875 Waltershausen
GERMANY

B&H Spedition GmbH & Co. Logistik KG
Logistik KG
PF 68
Waltershausen 99875
GERMANY

B.E.S.T. Veranstaltungsdienste GmbH Berl
Stiffring 6
Berlin D-13627
GERMANY

B.H.S Ltd
10 Turakina Street
Grey Lynn 1021
NEW ZEALAND

Bacchus Marsh Avenue Motel
Hosts 1 Fred & Pam
272 Main Street
Bacchus Marsh 3340 VIC
AUSTRALIA

Bacchus Marsh Water Cartage Pty Ltd
PO Box 364
Bacchus Marsh 3340 VIC
AUSTRALIA

BAGJUMP Action Sports GmbH
SchloglstraBe 55
6060 Hall in Tirol
GERMANY

Ballarat Mobile Coolrooms
22 Boak Avenue
Mt. Helen, Victoria 3350
AUSTRALIA

Ballymore Eustace GAA
41 South Main Street
Naas
Co Kildare
IRELAND

Bambus Weiterbildung
Armbrustergasse 10
Wien 1190
GERMANY

Banana Kick Ltd
The Engine Room, Roundhouse Business Par
Graingers Way
Leeds LS12 1AH
UNITED KINGDOM

Banham
20 Thornsett Road
London SW18 4EF
UNITED KINGDOM

Bar Hum Bug dba WMM Pty Ltd
586 Little Bourke Street
Melbourne 3000
AUSTRALIA

Barbara Nicholson
4900 Line 4 North
Hillsdale L0L 1V0 ON
CANADA

Barents Krans
Parkstraat 107
P.O. Box 30428
The Hague, GK 2500
NETHERLANDS

Bart Hornblow
35 Solar Road
Glen Eden
Auckland
NEW ZEALAND

Bartenderone Corp
95 King Street East
Suite B101
Toronto M5C 1G4 ON
CANADA

BAS Produktions-und Handels-GmbH
Untere Breite Strasse 23
Ravensburg 88212
GERMANY

BAS Verkehrstechnik AG
EichendorffstraBe 2
Dortmund 44143
GERMANY

Bastian Schmidt
Hufen 51
51545 Waldbrol
GERMANY

Bathurst Estate
No.29 High Street
Marlborough
Wiltshire SN8 1LW
UNITED KINGDOM

Battlefield Equipment Rentals
430 Huronia Drive
Barrie L4N 8Y9 ON
CANADA

BB Sport GmbH & Co. KG
Soderbergstr. 14
Toging am Inn 84513
GERMANY

BC Emergency Health Services
BC Ambulance Service
302-2955 Virtual Way
Vancouver V5M4X6
CANADA

Be! Building Group Pty Ltd
Lot 1/338 Yandina Coolum Road
Coolum Beach 4573 QLD
AUSTRALIA

Bearcom
24 Mallard Road
Toronto M3B 1S1 ON
CANADA

Bearded Kitten Limited
165 Victorian Grove
London N16 8EH
UNITED KINGDOM

Beauchamps Solicitors
Riverside Two
Sir John Rogerson's Quay
Dublin 2, Ireland
IRELAND

BECKY HEAMAN
139 AUBURN SOUND VIEW SE
CALGARY AB T3M 0E1
CANADA

Beijing CGX Management Co. Ltd.
1001-032, No.3, Beijing Inn
Nanzhugan Lane, Dongcheng District
Beijing 100010, China
CHINA

Bell Mobility Inc
PO Box 5480
Station Terminal
Vancouver V6B 4B5
CANADA

Belvoir Castle Opening
Belvoir Castle, Belvoir
Grantham
Lincolnshire NG32 1PE
UNITED KINGDOM

Belvoir Parish Council
1 Back Lane
Harston NG32 1PN
UNITED KINGDOM

Ben Pigou
594 Highcliff Road
Ocean Grove
Dunedin 9013
NEW ZEALAND

Ben Treby
35 Calvert Road
London SE10 0DH
UNITED KINGDOM

Benedikt Beck
Englschalkinger StraBe 228
81927 Munich
GERMANY

Benedikt Happe
Blutenburgstr 45
Munchen 80636
GERMANY

Benez Group Ltd
5 Downland Close
Southwick
Brighton BN42 4RH
UNITED KINGDOM

Benjamin L Stevens
Glenwood, 1 Friars Lane
Richmond
Surrey TW9 INL
UNITED KINGDOM

Benjamin Maiden dba The Maiden Standard
Ashfield Road
Bristol BS3 3ER
UNITED KINGDOM

Benjamin Morin Boucher
102-1688 Boul Pie-Xi N
Quebec G3J 0J3 QC
CANADA

Bernadette Blaik
2/116 Railway Parade
Noble Park 3174 VIC
AUSTRALIA

BEST Veranstaltungsdienste GmbH Berlin
Stieffring 6
D-13627 Berlin
GERMANY

Best Western Hotel Heidehof
Billingstr 29
Hermannsburg 29320
GERMANY

Beth Albon
The Grange, Hall Road
Beccles NR348JN
UNITED KINGDOM

Betty Lous Tin Truck
45 Gainsborough Road
Toronto M4L 3C1 ON
CANADA

Beverage Billfold, Pty Ltd
40 The Promenade
Isle of Capri 4217 QLD
AUSTRALIA

Bezirksregierung Munster
Munster
GERMANY

BFL Canada
Risk & Insurance Services Inc
181 University Ave Suite 1700
Toronto M6H 3M7 ON
CANADA

BGD Events
457 Tower Drive
Oakville L6L 4R4 ON
CANADA

BGL Operations Pty Ltd T/A Bells Pure Ic
Bells Pure Ice
57 Beverage Drive
Tullamarine, VIC 3043
AUSTRALIA

Bickel Friedrich
Altentrudingen 26
Wassertrudingen 91717
GERMANY

Big Brothers Big Sisters of Orillia & Di
102-17 Colborne Street East
Orillia L3V 1T4 ON
CANADA

Big Fun UK Limited
High Farm
Brightwell, Suffolk IP10 0AZ
UNITED KINGDOM

Bilko Promotional Merchandising Ltd
44 Linford Street
London SW8 4UN
UNITED KINGDOM

Bingemans Inc
425 Bingemans Centre Drive
Kitchener N2B 3X7 ON
CANADA

Bins Skips Waste and Recycling
PO Box 5445
Chittaway Bay 2261 NSW
AUSTRALIA

Bio-Track Pty Ltd
781 Mount Glorious Road
Highvale
Brisbane 4520
AUSTRALIA

Bird, Brittany
19 Bourke Close
London SW4 8ER
UNITED KINGDOM

Birgit Weber
Tiba Managementberatug GmbH
ElsenheimerstraB 47a
Munich 80687
GERMANY

Bjorn Steiger Stiftung GmbH
Petristrasse 12
71364 Winnenden
GERMANY

Black Wattle Catering
PO Box 677
Toodyay 6566 WA
AUSTRALIA

Blackaddie House Hotel
Blackaddie Road
Sanquhar
Dumfries & Galloway DG4 6JJ
UNITED KINGDOM

Blackrock Catering
180 Yorkland Boulevard
North York Ortario M2J 1R5
CANADA

Blaise Nageondelestang
44a Napier Street
South Melbourne 3205 VIC
AUSTRALIA

BLM
Plantation Place
30 Frenchurch Street
London EC3M 3BL
UNITED KINGDOM

- 13 -

Blue Gum Clothing Co. Pty Ltd
16-18 Ceylon Street
Nunawading 3131 VIC
AUSTRALIA

Blue Loos Event Hire Limited
The Elms, Horton
Malpas
Cheshire SY14 7EU
UNITED KINGDOM

BM Advisory
Corporate Advisory & Restructuring
82 John Street
London EC1M 4JN
UNITED KINGDOM

Bobbie Lawrenson
Crossways, Hampton Lovett
Droitwich
Worcestershire WR9 0LU
UNITED KINGDOM

Bodendiek & Bodendiek GbR
Silberdistelweg 9
Berlin 12357
GERMANY

Bonnie McGinty
1724 George Johnston Road
Minesing L0L 1Y0 ON
CANADA

Booking Protect Limited
83 Ducie Street
Manchester M1 2JQ
UNITED KINGDOM

Booth Print
PO Box 455
Bakers Hill 6562 WA
AUSTRALIA

Borden Ladner Gervais
40 King St. West
41st Floor
Toronto M5H 3Y4 ON
CANADA

Borderloos
Armstrong Reiver LLP
Westlinton Carlisle
Cumbria CA6 6AF
UNITED KINGDOM

Borgers
Kurfurstendamm 196
10707 Berlin
GERMANY

Borgers Rechtsanwalte Partnerschaft
Fachanwalte, Kanzlei fur Bau- und Immobi
Kurfurstendamm 196
10707 Berlin
GERMANY

Born Barikor
3A Coombe Lane West
Kingston upon Thames KT2 7EW
UNITED KINGDOM

Borney UK Limited
Unit 11 Windover Court
Windover Road
Huntington, Cambridgeshire PE29 7EA
UNITED KINGDOM

Botanic Gardens Trust
Mrs Macquaries Road
Sydney 2000
AUSTRALIA

Bouchier
PO Box 6607
Fort McMurray T9H 5N4
CANADA

Boughton Estates, Ltd.
12615 (Scotland)
Weatherhouse, Bowhill
Selkirk TD7 SES
UNITED KINGDOM

Bowhill
Estate Office
Bowhill, Selkirk
TD7 5ES
UNITED KINGDOM

Bowman Gilfillan Inc
22 Bree Street
Cape Town
SOUTH AFRICA

Boxall + Wilson
10 Tetherdown
Prestwood
Great Missenden, Bucks HP16 0RY
UNITED KINGDOM

Boyen Business Trust
1002/16 Liverpool Street
Melbourne 3000 VIC
AUSTRALIA

Brad Scott
10 Henry Partington Place
Greenhithe
Auckland
NEW ZEALAND

Bradford North Bingley Premier Inn
502 Bradford Road
Bradford BD20 5NG
UNITED KINGDOM

Bradley Carron-Arthur
40 Daley Road
Acton, ACT 2601
AUSTRALIA

Brady Corporation Ltd T/A Seton
14 Wildmere Road
Wildmere Industrial Estate
Banbury, Oxfordshire OX16 3JU
UNITED KINGDOM

Bravo Management Pty Ltd
Level 1, 435 Malvern Road
South Yarra 3141 VIC
AUSTRALIA

Braycam Ptd Ltd T/A Don Clyne Earthmovin
4/16-24 Margaret Street
Woodford 4514 QLD
AUSTRALIA

Brendan Daly
53 Sixteenth Street
Toronto M8V 357 ON
CANADA

Brendan DeLouwer
6314 Fairway Drive
Whistler V0N 1B6
CANADA

Brett Ferguson
326 19th Street
1
Brooklyn 1121
AUSTRALIA

Brew Dog Plc
Balmacassie Commercial Park
Ellon AB41 8BX
UNITED KINGDOM

Brian Radford
20 Coromandel Crescent
Mairangi Bay
Auckland 0630
NEW ZEALAND

Brightspire t/a Holt Lodge Hotel
15 Forgate Street
Chester CH1 1HD
UNITED KINGDOM

Bristol City Council
PO Box 3176
Bristol BS3 9FS
UNITED KINGDOM

Bristol24/7 CIC
Unit 2.4 Paintworks
Arnos Vale
Bristol BS4 3EH
UNITED KINGDOM

British Red Cross
Floor 3
1 Smithhills Street
Paisley PA1 1EA
UNITED KINGDOM

BRK Excavation
5 SuttonLeigh Way
Darley
AUSTRALIA

Broadford Apartments
3 Short Street
Broadford 3658 VIC
AUSTRALIA

Broadford Urban Fire Brigade
PO Box 230
Broadford 3658 VIC
AUSTRALIA

Brockways Fuel Service Pty Ltd dba Tanks
800 Canning Mills Road
Roleystone 6111
AUSTRALIA

Brodies LLP
2 Blythswood Square
Glasgow
Scotland G2 4AD
UNITED KINGDOM

Broken Boundary Adventures
145 Cedar Grove Road
Pemberton V0N 2L2
CANADA

BROMONT TERRASSE
55 RUE DE PACIFIQUE EST
BROMONT, QUEBEC J2L 1J4
CANADA

Brookfield Multiplex Constructions Pty L
Level 2, The Old Swan Brewery
173 Mounts Bay Road
Crawley 6000 WA
AUSTRALIA

Broughton Hospitality Partnership
Estate Office
Broughton Hall Estate
Skipton, Yorkshire BD23 3AE
UNITED KINGDOM

Brownlow Hill Pty Ltd
135 Brownlow Hill Loop Road
Brownlow Hill 2570
AUSTRALIA

Brownways Transport Pty Ltd
9 Burrows Road South
St Peters 2044 NSW
AUSTRALIA

Bryan Bryce
17 Montgomery Drive
Carron
Falkirk FK2 8SJ
UNITED KINGDOM

BSD - Wirtschaftsdienste GmbH
Postfach 10 05 10
20003 Hamburg
GERMANY

BT Global Services
Correspondence Centre
Providence Row
Durham DH98 1BT
UNITED KINGDOM

BTC Group
BTC House
9 Millington Road
Hayes, Middlesex UB3 4AZ
UNITED KINGDOM

BTO Solicitors
48 St. Vincent Street
Glasgow G2 5HS
UNITED KINGDOM

Buccleuch & Queensberry Arms Hotel
112 Drumlanrig Street
Thornhill
Drumfries & Galloway DG3 5LU
UNITED KINGDOM

Bulk Fuel Australia Pty Ltd
PO Box 181
Salisbury, QLD 4107
AUSTRALIA

Bundesanzeiger Verlag GmbH
Postfach 100534
Koln 50445
GERMANY

Bunnyfoot Ltd
Harwell Innovation Centre
Harwell
Oxfordshire OX11 0QG
UNITED KINGDOM

Bunzl Outsourcing Services Ltd
ABN: 99 007 286 133
Perth Shop 346 Newcastle Street
North Bridge 6003 WA
AUSTRALIA

Burkhard Wostefeld
Espenweg 38
Bergkamen 59192
GERMANY

Burl's Creek
PO Box 7
Oro L0L 2X0 ON
CANADA

Businesscom Networks Limited
Suite 2, Portland House
Glacis Road
Gibralter
GIBRALTER

Busnetworx GmbH
Delitzacher Str. 36
04129 Leipzig
GERMANY

Busniess Geographics Pty Ltd
PO Box 838
Paddington 4064 QLD
AUSTRALIA

Buttner Service GmbH
Garten-, Landschafts-,
Kappenberger Damm 284
48163 Munster
GERMANY

Buzz Connected Media Inc. DBA Vancity Bu
901-525 Seymour St.
Vancouver V6B 3H7
CANADA

Byrne Wallace
88 Harcourt Street
Dublin 2
IRELAND

C Ludolf
8 Church Way
Thorpe Malsor
Northamptonshire NN141JS
UNITED KINGDOM

C M Catering
Shop 71
65 Myrtle Street
Chippendale, NSW 2008
AUSTRALIA

C.G. Group Inc.
1315 Finch Ave West
Suite 507
Toronto M3J 2G6 ON
CANADA

C.H. Robinson Europe BV
Teleportboulevard 120
1043 EJ
Amsterdam
NETHERLANDS

C.J. & P. Davis T/A Onsite Group
12 Heb Place
Takanini
Auckland 2105
NEW ZEALAND

Cabinet Joseph
113 Rue Vilas
Cowansville J2K 2E1 QC
CANADA

Cable Ties UK
4 Fox Covert Way, Crown Farm Industrial
Forest Town, Mansfield
Nottinghamshire NG19 0FR
UNITED KINGDOM

CABM Machines Inc.
207-17637 1st Ave
Surrey V3S 9S1
CANADA

Calendar Lady Promotions Ltd
The Old House, Brampton Abbotts
Ross on Wye
Herefordshire HR9 7JG
UNITED KINGDOM

Caley Kelly
44 Valley Woods Road
Toronto M3A 2R7 ON
CANADA

Callum Ray
1 Lethbridge Court
Moffat Beach 4551 QLD
AUSTRALIA

Callum Worthy
12 Bowyer Gardens
Deane, Bolton BL3 4SN
UNITED KINGDOM

Cameron Brady
44 Farringforrd Drive
Brantford N3R 6K7 ON
CANADA

Cameron Contracting
Agricultural Services
476 Berrys Beach Road
Ventnor, VIC 3922
AUSTRALIA

Camping Vacances Bromont
22, rue Bleury
Bromont J2L 1B3 QC
CANADA

CANADA WIDE COMMUNICATIONS
dba B.C. COMMUNICATIONS
399 MOUNTAIN HIGHWAY
NORTH VANCOUER, BC V7J 2K9
CANADA

Canadian Breast Cancer Foundation
375 University Ave
Suite 301, Third Floor
Toronto M5G 2J8 ON
CANADA

Canadian Running Magazine
Gripped Inc
75 Harbord Street
Toronto M5S 1G4 ON
CANADA

Canadian Sport Tourism Alliance
600-116 Lisgar Street
Ottawa K2P 0C2 ON
CANADA

Candian Tire - Oaville
400 Dundas Street East
Oakville L6H 6Z9 ON
CANADA

Cap Security Services Pty Ltd
PO Box 3211
Yeronga 4104 QLD
AUSTRALIA

Carey Walkey
14 Tyson Cres.
Red Deer T4P 0T2
CANADA

Carina Bungard
HeisterbachstraBe 43
50939 Kolin
GERMANY

Carl James
2 Swinburne Close
Kettering
Northants NN16 9BX
UNITED KINGDOM

CARL YOUNG
18 MOUNT PLEASANT
EWELL VILLAGE
KT17 1XE
UNITED KINGDOM

Carmen Chong
18/42-44 Clarendon Street
Thornbury 3071 VIC
AUSTRALIA

CARNEY'S WASTE SYSTEMS
38950 Queens Way
Squamish V88 0K8
CANADA

Carola Fekter
RomerstraBe 48
4800 Attnang-Puchheim
AUSTRIA

Carolyne Prevost
1907-88 Parklawn Road
Toronto M8Y 3H8 ON
CANADA

Carriage Ridge & Hills Resort
90 Highland Drive
RR#1
Shanty Bay L0L 2L0 ON
CANADA

Cary, Benjamin
14 Flock Mill Place
London SW18 4QJ
UNITED KINGDOM

Cash and Traffic Management Ltd
36 Bennetts Road South
Keresley, Coventry CV6 2FP
UNITED KINGDOM

Cash Keeping Services
Paula Connoly
38 Monalea Wood
Firhouse
IRELAND

Cash Security Services
PO Box 892
Modbury 5092
SOUTH AFRICA

Casie Jones
12 Healy Court
Ormeau 4208
AUSTRALIA

Cathy Nystazos
91 Goodman Drive
Noble Park 3174 VIC
AUSTRALIA

Cecilia Rozario
5308/177-219 Mitchell Road
Erskineville, Sydney NSW 2043
AUSTRALIA

Celestial Investments Pty Ltd
15 Davidson Terrace
Teneriffe, Brisband
Queensland 4005
AUSTRALIA

Central Coast Council
PO Box 21
Gosford 2250 NSW
AUSTRALIA

Central Coast Newspapers
PO Box 1056
Gosford NSW 2250
AUSTRALIA

Central Coast Volunteer Rescue Squad Inc
PO Box 300
Wyong 2259 NSW
AUSTRALIA

Centro Nautico de Sotogrande
Gustavo L Rodriguez Grieve
Paeso del Rio 48, Pto. De Sotogrande
San Toque 11310 Cadiz, Spain
SPAIN

Century Signs and Awnings
1111B Industrial Way
Squamish V8B 0H1
CANADA

Cervantes Sainz, S.C.
Torra Del Bosque Blvd. Manuel Avila Cama
Sixth Floor
Lomas de Chapultepec 11000 DF
MEXICO

CF Corporate Finance Limited
Reading International Business Park
Reading
Berkshire RG2 6AA
UNITED KINGDOM

CFS Hire Pty Ltd
1B Spring Street
Sumner Park, QLD 4074
AUSTRALIA

Chad William Evans
15 James Road
Manurewa
Auckland
NEW ZEALAND

Chalkwest Pty Ltd dba Budget Car
ABN: 32 078 909 283
83 Belmont Ave
Belmont 6104 WA
AUSTRALIA

Chanelle Rodrigues
Flat 5 Leslie Bentley House
66 Parade
Birmingham B1 3QQ
UNITED KINGDOM

Chantler's Environmental Services Ltd
9426 Wellington Rd
22 RR 2
Hillsburgh N0B 1Z0 ON
CANADA

Charles Hewett
10 Farmers Walk
Wimborne, Dorset BH21 1NE
UNITED KINGDOM

Charli Alarie-Gagnon
285 Ch Dyer
Sutton J0E 2K0 QC
CANADA

Charlie Partridge
102b Clifden Road
London E5 0LN
UNITED KINGDOM

Chep Pallecon Solutions Pty Ltd
PO Box 70
Archerfield QLD 4108
AUSTRALIA

Cheryl Jahn
Wiener Weg1B
Koln 50858
GERMANY

Cheshire East Borough Council
PO Box 3656
Chester CH1 9PQ
UNITED KINGDOM

Chime Sports Marketing LLP T/A Essential
Southside, 6th Floor
105 Victoria Street
London SW1E 6QT
UNITED KINGDOM

Chirurgische Praxis
Dr. med. Karl Lill/ChirurgUnfallchirung
Kellerstrasse 15
86732 Oettingen
GERMANY

Chloe Robinson
17 The Bend
Port Melbourne VIC 3207
AUSTRALIA

Chloe Stubbs
2/43 Tawhiri Road
One Tree Hill
Auckland
NEW ZEALAND

Chole Rosemarin
926 College Street
Toronto M6H 1A4 ON
CANADA

Cholmondeley Castle Gardens
dba Cholmondeley Castle Tea Room
Malpas
Cheshire SY14 8AH
UNITED KINGDOM

Cholmondeley Estates
The Estate Office, Cholmondele
Nr Malpas
Cheshire SY 14 8EZ
UNITED KINGDOM

Chompers Catering Ltd
Winchester Science Centre
Telegraph Way
Morn Hill Winchester Hants SO211HZ
UNITED KINGDOM

Chor Group Inc
40, rue de Richelieu
Blainville J7B 1M2 QC
CANADA

Chris Green
Cloven Rocks
Simonsbath
Somerset TA24 7JU
UNITED KINGDOM

Chris Kerr
616 Aberdeen Road
Te Hapara, Gisborne 4010
NEW ZEALAND

Chris Lamb
26 Ash Rise
Northampton NN2 8SB
UNITED KINGDOM

Chris Lemke
Negenborner Weg 69
37574 Einbeck
GERMANY

Chris Moir
3/1, 50 Mavisbank Gardens
Glasgow G511HL
UNITED KINGDOM

Chris Reid
160 Ennis Ave
Pakuranga
Auckland 2010
NEW ZEALAND

Christian Tapili
63A Wairere Road
The Gardens
Manuerwa
NEW ZEALAND

Christian Wirth
Kirchstr 34
Arnsberg-Oeventrop 59823
GERMANY

Christiane Holden
255 Kinds Road
Kingston Upon Thames KY2 5JH
UNITED KINGDOM

Christina Wiggers
5/18 Takitimu Drive
Orakei
Auckland 1071
NEW ZEALAND

Christine Herford
41 Finucane Road
Capalaba 4157
NEW ZEALAND

Christine Hunter
Box 91
Ymir V0G 2K0
CANADA

Christoph Umminger
Edenkobener Str 22
Mannheim 68309
GERMANY

Christopher Fowler
100 Ellerbeck Street
Toronto M4K 2V1 ON
CANADA

Christopher Matthews
17 Monash Avenue
Catterick Garrison
North Yorkshire DL9 3SE
UNITED KINGDOM

Christopher Rourke
11, Edinburgh Drive
Pemberton
Wigan, Gr Manchester
UNITED KINGDOM

Christopher Timms
Flat 99, 127 Cook Road
Centennial Park
Sydney 2021 NSW
AUSTRALIA

Christopher Tremmel
Oberm Rohlande 50
Menden 58710
GERMANY

Christopher von Stelzer
WaldingerstraBe 8B
85084 Reichertshofen
GERMANY

Christopher-D. Ahlbrecht
Heinrich-Fickenscher-StraBe 18.
Bayreuth 95448
GERMANY

Chronosoft Solutions
PO Box 8288
Woolloongabba QLD 4102
AUSTRALIA

Cider Productions Pty Ltd
David Purcell
PO Box 89
Jerrabomberra 2619 NSW
AUSTRALIA

CIPD Enterprises Ltd
151 The Broadway
London SW19 1JQ
UNITED KINGDOM

Cipher Medical Consultancy
Unit 5 Enterprise Court
Queens Meadow Business Park
Hartlepool, Durham TS25 2FE
UNITED KINGDOM

Cirencester Park Farms Ltd
Ox Yard Office, Ewe Pens Farm
Cirencester Park
Cirencester, Glos GL76LX
UNITED KINGDOM

City Hire Pty Ltd dba Event Rentals
117 Mina Parade
Newmarket 4051 QLD
AUSTRALIA

City of Hamilton
120 King St. West
Suite 900
Hamilton L8P 4V2 ON
CANADA

City of London
Chamber of London
PO Box 270
Guildhall
UNITED KINGDOM

City of Sydney
GPO Box 1591
Sydney 2001 NSW
AUSTRALIA

Claire Burley
95 Parkstone Road
Birmingham B29 6PP
UNITED KINGDOM

Clare Gatenby
16 Seabrook Lane
R.D.3
Hamilton
NEW ZEALAND

Clare Higgins
15 Greenferns
Blackwood MI11 9XT
UNITED KINGDOM

Clare J B Martin
8 Glenorchy Street
Glen Eden
NEW ZEALAND

Cleanaway A Transpacific Company
73 Old Dookie Road
Shepparton 3630 VIC
AUSTRALIA

Click Print Corporate Pty Ltd
Shop 2 Ground Floor
34 Campbell Street
Blacktown, NSW 2148
AUSTRALIA

Clifton Fabrications Ltd
43 Compton Way
Winchester SO22 4HE
UNITED KINGDOM

Clinton James Ballot
473 Don Buck Road
Massey
Auckland
NEW ZEALAND

Closed Loop Environmental Solutions Pty
Level 1
40 Albert
South Melbourne, VIC 3205
AUSTRALIA

Closed Loop Environmental Solutions UK L
16 Choats Road
Dagenham
Essex RM9 6LF
UNITED KINGDOM

Coadman Engineering
6 Oakland Ave
Redland Bay
AUSTRALIA

Coastal Riral Traders
10 Ourimbah Street
Ourimbah NSW 2258
AUSTRALIA

Coates Hire Operations Pty Ltd
6 Greenhill Avenue
Moorebank, NSW 2170 NSW
AUSTRALIA

Coffee News
17303-107 Avenue
Edmonton T5S 1ES
CANADA

COGS Services Pty Ltd
Building E2
63-85 Turner Street
Port Melbourne 3207 VIC
AUSTRALIA

Coldstream Brewery Pty Ltd
694 Maroondah Highway
Coldstream 3770 VIC
AUSTRALIA

Colin Lamond
35 Salvensen Gardens
Edinburgh EH4 5JW
UNITED KINGDOM

Collaborative Construction Solutions Pty
Unit 9, 7 Teamster Close
Tuggerah 2259 NSW
AUSTRALIA

Companies House
Late Filing Penalties
PO Box 710 Crown way
Cardiff CF14 SUZ
UNITED KINGDOM

Compelling Media dba Bestfit Media
Crown House
Leeds LS12 2EJ
UNITED KINGDOM

Complete Merchandise Ltd
29 Woolmer Way
Bordon, Hampshire GU35 9QE
UNITED KINGDOM

Complete Print Services Inc
c/o Brian Bushell
PO Box 74067 Fraser Heights PO
Surrey V4N1P0
CANADA

Connect Systems LLP
The Island , Moor Road
Chesham, Bucks HP5 1NZ
UNITED KINGDOM

Connnor Hancock
6 Ash Close
Barlbrough
Chesterfield S43 4XL
UNITED KINGDOM

Conor Hancock
4 Watermeade
Eckington, Sheffield S1 4HZ
UNITED KINGDOM

Contemporary Services Canada
119 West Pender, Suite 123
Vancouver V6B 5E4
CANADA

Content Square
5 Boulevard de la Madeleine
75001 Paris
FRANCE

Continental Soil Technology
The Old Dairy, Chavenage Estate
Tetbury
Gloucestershire GL8 8XU
UNITED KINGDOM

Contractor Rental Supply
535 Welman Road
Barrie ON
CANADA

Converteo
61, rue Meslay
Paris 75003
FRANCE

Cooper Equipment Rentals
Heritage Green
PO Post Office Box 99079
Stoney Creek L8J 2P7 ON
CANADA

COPY CORNER
KIVELINGSTR 1
49808 LINGEN
GERMAN
GERMANY

CopyXpress Pty Ltd
55 York Road
Penrith, NSW 2750
AUSTRALIA

Core Protective Group
42 Emma Street
Carrum 3197 VIC
AUSTRALIA

Cornelia Meier
14 Lorelei Place
Papakura 2113
NEW ZEALAND

Corney & Barrow Bars Limited
1 Thomas More Street
London E1W 1YZ
UNITED KINGDOM

CORPORATE EXPRESS
C/O T0446 C
POBOX 446 STN A
TORANTO M5W4A2 ON
CANADA

CORPORATE EXPRESS,STAPLES ADVANTAGE
C/O TO4446C P O BOX 4446
STN A, TORONTO, ON M5W 4A2
CANADA

Corporate Protection Australia
Fire & Rescue Pty Ltd
11/35 Paringa Road
Murarrie 4172 QLD
AUSTRALIA

Correct Group Ltd.
10-14 Interlink House
73A Maygrove Road
West Hampstead NW6 2EG
UNITED KINGDOM

Cotswold District Council
Council Offices
Trinity Road
Cirencester GL7 1PX
UNITED KINGDOM

Cotswold Turf Care Ltd
London Road, Brimscombe
Stroud
Glos. GL5 2TL
UNITED KINGDOM

Country Fire Authority
PO Box 701
MT Waverley, VIC 3149
AUSTRALIA

Country Land and Business Association Li
16 Belgrave Square
London SW1X 8PQ
UNITED KINGDOM

Country Pak Wholesalers Pty Ltd
MP 51, Market City
280 Bannister Road
Canning Vale 6155 WA
AUSTRALIA

County of Simcoe
1110 Highway 26
Midhurst L9X 1N6 ON
CANADA

Courier & Logistic Service GmbH
Im Gewerbegeier 11
85290 Geisenfeld
GERMANY

Craig Burrows
15 Churchill Street
Kensington
Whangarei
NEW ZEALAND

Craig Ferguson
11b Orchard Road
Browns Bay
Auckland
NEW ZEALAND

Craig John Nicholls
37 Marendellas Drive
Bucklands Beach
Auckland 2014
NEW ZEALAND

Creation Park
Grombacher Str. 70
75045 Walzbachtal
GERMANY

Creative Capture Ltd
68 Sullivan's Reach
Surrey KT12 2QB
UNITED KINGDOM

Creativevents Limited
Room 137
Earls Court Exhibition Centre, Warwick R
London SW5 9TA
UNITED KINGDOM

Creditform Wuppertal Brodmerkel & Kottin
Werth 91+93
42275 Wuppertal
GERMANY

Creditrepaireq.com.au
3 Gell Street
PO Box 957
Bacchus Marsh 3340 VIC
AUSTRALIA

Creek Cruiser atf The Abby Family Trust
PO Box 832
6 Scott Road
Langhorne Creek 5255
SOUTH AFRICA

Crest Medical Ltd dba Wallace Cameron
3 Chesford Grange
Woolston
Warrington WA1 4RQ
UNITED KINGDOM

Cristina Imaz Bengoa
c/o Herriko Gudarien 1, 3 DCHA
48200 Durango
SPAIN

Criteo Canada Corp.
500 King Street West
3rd Floor
Toronto M5V1L9 ON
CANADA

Criteo GmbH
Lehel Carre
Gewurzmuhlstrasse 11
Munchen 80538
GERMANY

Criteo Ltd
10 Bloomsbury Way
London WC1A2SL
UNITED KINGDOM

Crossroads Trading
Cnr Daylesford & Old Melbourne Rd
Melbourne
AUSTRALIA

Crowne Plaza Marlow
Fieldhouse Lane, Marlow
Buckinghamshire SL7 1GJ
UNITED KINGDOM

CSM Sports & Entertainment LLP t/a CSM R
Heather Court
6 Maidstobe Road
Kent DA14 5HH
UNITED KINGDOM

Culden Faw LTD
Oakengrove
Benhams Lane Fawley
Henley on Thames RG9 6AP
UNITED KINGDOM

Curtis Hanlon
35 Finch Street
Western Springs
Auckland 1022
NEW ZEALAND

Cushman & Wakefield LLP (UK)
125 Old Broad Street
London EC2N 1AR
UNITED KINGDOM

Custom Answers
1-2807 West 16th Avenue
Vancouve V6K 3C5
CANADA

Cuthells Pastoral Pty Ltd
PO Box 3017
Wallacia, NSW 2745
AUSTRALIA

Cyclescheme Limited
PO Box 3809
Bath BA1 1WX
UNITED KINGDOM

Cynthia Campanro
133 Middletown Road
Hamilton L9H 5E1 ON
CANADA

D Foster Electrical Pty Ltd T/A Fozlek
64 Clayton Street
Fremantle WA 6158
AUSTRALIA

D&S Harrington
PO Box 774
Mascot, NSW 1460
AUSTRALIA

DA Sound
12932 SE Kent-Kangley Rd
Box 460
Kent WA
AUSTRALIA

Dale Matheson Carr-Hilton Labonte LLP
1500-1140 W Pender Street
Vancouver V6E 4G1
CANADA

Dalibor Andzakovic
37c Clonbern Road
Remuera
Auckland
NEW ZEALAND

Dalton Timmis
35 Stone Church Road
3rd Floor
Ancaster L9K 1S5 ON
CANADA

Damien Hollis
9 Coromandel Crescent
Mairangi Bay
Auckland
NEW ZEALAND

Damien Miley
G1W / 189 Powlett Street
East Melbourne 3002 VIC
AUSTRALIA

Dan Lawrie Insurance Brokers
105 Main St. East
14th Floor
Hamilton L8N 1G6 ON
CANADA

Dan MacDermid
Box 1971
Drumheller T0J 0Y0
CANADA

Danckert Spiller Richter Barlein
Rechtsanwalte
Olivaer Platz 16
Berline 10707
GERMANY

Danica Carpentry Pty Ltd
ABN 89 108 641 836
Unit 4/4 Pusey Road
Cockburn Central 6164 WA
AUSTRALIA

Daniel Corner
6 Holmhurst Ave
Highcliffe BH23 5PQ
UNITED KINGDOM

Daniel Fleming
2b Turehu Street
New Plymouth
AUSTRALIA

Daniel Forsting
Disterlring 69
Haselunne 49740
GERMANY

Daniel Riley
78 Mumford Road
West Bergholt
Colchester, Essex CO6 3BL
UNITED KINGDOM

Daniel Roberts
122 Monks Road
Exeter, Devon EX4 7BQ
UNITED KINGDOM

Danny Alder
3/22 Bendigo Avenue
Elwood, VIC 3184
AUSTRALIA

Danny Crofton
18 Raymond Street
Fairview Downs, Hamilton
Waikato 3214
NEW ZEALAND

Danny Gordon
Apartment 17, Squirrells Building
25 Colton Street
Leicester LE1 1QA
UNITED KINGDOM

Danone Waters Deutschland GmbH
Nazli Schraven
Solmsstra e 18
Frankfurt am Main 60486
GERMANY

Darren Clarke
23 Hawthorne Avenue
Belmont, VIC 3216
AUSTRALIA

Darren Lumby
1 Standen Court
Kalumunda WA
AUSTRALIA

Dasos Gonnella
17 Friday Hill West
London E4 6JS
UNITED KINGDOM

DataXu GmbH
Venloer Str. 25
Koln 50672
GERMANY

Dave Donald Vickers
250 3rd Street East
Drumheller T0J 0Y4
CANADA

Dave Hartwell
18 Dragonfly Way
Northampton NN4 9EH
UNITED KINGDOM

Dave Maddren
47a White Swan Road
Mount Roskill
Auckland 1041
NEW ZEALAND

Dave Pettitt Voice Overs Inc.
99 River Terrace
Nanaimo V9X 1E1
CANADA

Dave Watts Photography
Mill House, Hockley Lane
Compton Pauncefoot
Somerset BA22 7EQ
UNITED KINGDOM

David Brighton
21 Waldens Park Road
Woking, Surrey GV21 4RN
UNITED KINGDOM

David Carran
4/15 Hartland Avenue
Glendowie
Auckland 1071
NEW ZEALAND

David Carter
Box 2670
Drumheller T0S 0Y0
CANADA

David Gordon
4 Snow Hill
London UK EC1A 2DJ
UNITED KINGDOM

David Kennedy
7 Rossmore Terrace
Murrays Bay
North Shore Auckland
NEW ZEALAND

David Lindsay
62 Panorama Road
Mt Wellington
Auckland 1060
NEW ZEALAND

David McFee's
PO Box 8088
Rhyll, VIC 8923
AUSTRALIA

David Nugent
1 Market Street
Unit 1508
Toronto M5E 0A2 ON
CANADA

David Potter Consulting
Civil & Structural Engineer
Old Rectory, Braidwood Road
Lake Bathurst 2580 NSW
AUSTRALIA

Davtrans Tilt Tray
9 Janet Street
Minchinbury NSW 2770 2770
AUSTRALIA

Dazzle Signs Pty Ltd
36 Boys Home Road
Newhaven, VIC 3925
AUSTRALIA

De Gaulle Fleurance & Associes
9, rue Boissy d'Anglas
75008 Paris
FRANCE

Dean Sunshine Textiles Pty Ltd
154-158 Victoria Street
Brunswick 3056 VIC
AUSTRALIA

Deanna Blegg
1 Westering Road
Christmas Hils 3775 VIC
AUSTRALIA

Deanna Timena Brasz
4636 Victoria Ave
Vineland Station L0R2E0 ON
CANADA

Debra Kay Cederman-Hill
32 Seaview Road
Whakatane
NEW ZEALAND

Debt Squared Group Ltd
Greenside House
5 Portal Business Park
Tarporley, Cheshire CW6 9DL
UNITED KINGDOM

Declan Brady
53 Third Ave
Kingland
Auckland 1021
NEW ZEALAND

Defcon Defense Consulting GmbH & Co. KG
Spielbergtor 12d
99099 Erfurt
GERMANY

Defron Security
243 Queen Street West
Suite 200
Toronto, Ontario M5V1Z4
CANADA

Degree of Saturation
4 McPherson Road
Chambers Flat 4133 QLD
AUSTRALIA

DEKRA Automobil GmbH
DEKRA Technology Center
Senftenberger Str. 30
01998 Klettwitz
GERMANY

Del Monte (Germany) GmbH
Jan Weise
Zappelinring 2
15749 Mittenwalde
GERMANY

Demain
6 rue Gobert
Paris 75011
FRANCE

DENIEGEMENT PAUL SANTERRE ENRG
123 CHEMIN SANTERRE
SUTTON QUEBEC JOE-2K0
CANADA

Dennis Bothur
19A Helby Close
Merriwa 6030
AUSTRALIA

Denny Randall Felix
102 Hermitage Street
Rischton, Blackburn
Lancashire BB14NL
UNITED KINGDOM

Dentons UK & Middle East LLP
One Fleet Place
London EC4M 7WS
UNITED KINGDOM

Denzel Manyande Consultancy
15 Goldcrest Close
Leagrave LU4 0XX
UNITED KINGDOM

Department of Community Safety
c/- Shared Service Agency
GPO Box 3272
Brisbane 4001 QLD
AUSTRALIA

Department of Training and Workforce Dev
Optima Centre - Building B
Locked Bag 16
Osborne Park DC WA 6916
AUSTRALIA

Derek Booth Consultancy Limited
t/a DBCON
PO Box 1123
Taupo 3351
NEW ZEALAND

Deutsche Post
Dialog Solutions GmbH
Koblenzer Str. 67
Bonn 53177
GERMANY

Deutsche Rotes Kreuz
Rosenweg 10
Ankum 49577
GERMANY

Device Insight GmbH
Willy-Brandt-Platz 6
M nchen 81829
GERMANY

Devon Jones
385 Whitney Avenue
Hamilton L8S 2H5 ON
CANADA

Dhiren Dunraj
3 Brancott Place
Mission Heights
Auckland 2016
NEW ZEALAND

DHP Media Ltd
56 Ferndown Close
Basingstoke RG22 4SE
UNITED KINGDOM

Diana Fryer
Ingleborough House
Main Road
Friskney, Boston, Lincs PE22 8SE
UNITED KINGDOM

Diane Forsey
1525 Greary Ave
London N5X IG6 ON
CANADA

Digital Avenue Ltd
Unit 80, Eurolink Centre
49 Effra Road
London SW2 1BZ
UNITED KINGDOM

Digital Cinema Media
Regents Place
350 Euston Road Third Floor
London NW1 3AX
UNITED KINGDOM

Dinosaur Trail Golf & CC
Box 1511
Drumheller T0J 0Y0
CANADA

Divaco Deutschland GmbH
Bredeneyer StraBe 2B
D-45133 Essen
GERMANY

DJ Brook Constructions
12 Cunliffe Street
Macclesfield 5251
AUSTRALIA

DJ Dicky
90 Spottiswoode Street
Edinburgh EH9 1DJ
UNITED KINGDOM

DLA Piper Australia
1 Martin Place
Sydney 2000 NSW
AUSTRALIA

DLA Piper UK LLP
Isartorplatz 1
Munich 80331
GERMANY

DM Kisch Inc
PO Box 781218
Sandton 2146
SOUTH AFRICA

DOA Communications Inc
736, du Brule
St-Antoine J0L 1R0 QC
CANADA

Dolmans Solicitors
Capital Tower
Greufriars Road
Cardiff CF10 3AG
UNITED KINGDOM

Dominik Wellenhofer
Massmannstr 6
80333 Munich
GERMANY

Donohue Marquees Ltd
Garryhill
Bagenalstown
Co Carlow
IRELAND

Dorda Brugger Jordis
Universit tsring 10
Vienna 1010 1010
AUSTRIA

Dorner Hansa GmBH
GroBer Kamp 13
22885 Barsbuttel
GERMANY

DOSarrest Internet Security
186-8120 No. 2 Road
Suite 302
Richmond V7C 5J8
CANADA

Doublet UK Ltd.
97-99 Kew Road
Richmond TW9 2PN
UNITED KINGDOM

Dough & Deer Ltd
2 Burcham Close
Hampton
London TW122EP
UNITED KINGDOM

Dove Radio Communications Ltd
PO Box 20337
Hamilton 3241
NEW ZEALAND

Dr Loo
Bridge Holme Laithe
Greenberfield Lane
Barnoldswick BB18 5JL
UNITED KINGDOM

Dr. Heindl Tresore GmbH
Tegernseer Landstr. 141
Munchen 81539
GERMANY

Dr. Kleeberg & Partner GmbH
Augustenstra e 10
80333 M nchen
GERMANY

Dr. Natasha Beach
Miss N A Beach
Flat 2 44 Edith Road
West Kensington, London W149BB
UNITED KINGDOM

Draft Specialties
111 Saudners
Unit 9
Barrie L4N 9A7 ON
CANADA

Drum Wireless Ltd
Box 2878
Drumheller T0J 0Y0
CANADA

Drumheller Agricultural Society
Box 1834
Drumheller TOJ OY 9O
CANADA

Drumheller Festival Society
2979 PO Box
Drumheller T0J 0Y0
CANADA

Drumheller Mail Ltd
PO Box 1629
515 Highway 10 East
Drumheller T0J 0Y0
CANADA

Drumheller Off Road Vehicle Association
PO Box 1092
Drumheller T0J 0Y0
CANADA

DTB Equipment Rental Pty Ltd
Lot 6 Rix Road
PO Box 128
Officer 3809 VIC
AUSTRALIA

Duncan Watson
19 York Terrace
Birchington
Kent CT7 9AZ
UNITED KINGDOM

EAM Consulting
Kemp House
152 City Road
London EC1V 2NX
UNITED KINGDOM

East Sheen Primary School
Upper Richmind Road West
London SW14 8ED
UNITED KINGDOM

Easter Creek Holdings Pty Ltd
Cnr Peter Brock and Brabham Drives
Eastern Creek
NSW 2766
AUSTRALIA

Easy Chemicals Ltd
1 Vale Park
Colomendy Industrial Estate
Denbigh LL16 5TA
UNITED KINGDOM

Eats Gourmet
303 Moray Street
South Melbourne VIC
AUSTRALIA

EC3 Brokers Limited
Dukes House
32-38 Dukes Place
London EC3A 7LP
UNITED KINGDOM

Eckhard Stockmann
Celler StraBe 9
Eschede 29348
GERMANY

Ecology & Heritage Partners Pty Ltd
292 Mt Alexander Road
Ascot Vale 3032 VIC
AUSTRALIA

Economic Development Queensland
Level 7, 63 George Street
GPO Box 2202
Brisbane 4001 QLD
AUSTRALIA

Ed Radcliffe
1a Guardwell Terrace
Mr Albert
Auckland
NEW ZEALAND

Ed Victor Ltd.
6 Bayley Street
Bedford Square
London WClB 3HE
UNITED KINGDOM

Edelman UK
Accounts Department
Southside 105 Victoria Street
London SW1E 6QT
UNITED KINGDOM

Edelman.ergo GmbH
NiddastraBe 91
Frankfurt am Main 60329
GERMANY

Edge Security & Communications
341 Church Street
London N9 9HY
UNITED KINGDOM

Edinburgh City Council
249 High Street
Edinburgh EH1 1YJ
UNITED KINGDOM

Edmonton Journal
365 Bloor Street E
Toronto M4W 3L4 ON
CANADA

Edmonton Marathon
c/o Running Room Canada Inc
Attn: Liz Caine 9750 47 Avenue
Edmonton T6E 5P3
CANADA

EE & T-Mobile (EE Limited)
Trident Place, Mosquito Way
Hatfield AL10 9BW
UNITED KINGDOM

EE (EVERYTHING EVERYWHERE)
PO Box 238
Sheffield S98 1PS
UNITED KINGDOM

EFM Management Australia Pty Ltd
PO Box 6343
Alexandria 2015 NSW
AUSTRALIA

EFM Management Ltd
Unit 3, Alpha Way
Thorpe Industrial Park
Egham, Surrey TW20 8RZ
UNITED KINGDOM

Ekaterina Caroline Ludmila Bein
Eschenstrasse 68
85716 Unterschleissheim
GERMANY

Eleanor Barr-Sim
18 Vallis Way
Frome, Somerset BA11 3BJ
UNITED KINGDOM

Element Rigging Pty Ltd
5 Randor street
Campbellfield 3055 VIC
AUSTRALIA

Elena Bulkowski
ScharnhauserstraBe 32
70599 Stuttgart
GERMANY

Elisa Ansar
Kirchstrasse 21
10557 Berlin
GERMANY

Eliza Gabrielle Boyd
101 Foveaux Street
Surry Hills 2010
AUSTRALIA

Elke Riedl
Trachenberger StraBe 12
Dresden 01129
GERMANY

Ellamber Homes Pty Ltd
140 Elliotts Road
Broadford 3658 VIC
AUSTRALIA

Ellen Meekins
Woodlands House
Beeches Lane
Cowden, Kent TN8 7LA
UNITED KINGDOM

Ellison Construction Projects Ltd
UNIT 3, WILSDEM BUSINESS PARK
OLD MILL YARD, WILSDEN
BRADFORD, BD15 ODR
UNITED KINGDOM

Elodie Caro
10 North Street
Mount Lawley 6050
AUSTRALIA

Elvir Kazic
311037 Range Road
22-2
Three Hills T0M 2A0
CANADA

EMF Technology Ltd
Unit 1A, Thurley Business Units
Pump Lane, Grazeley
Reading RG7 1LL
UNITED KINGDOM

Emily Abbott
108 Victoria Cross Blvd SW
Calgary T3E 7V2
CANADA

Emily Gray
12 Austin Avenue
Toronto M4M 1V6 ON
CANADA

Emily McHugh
93 Empire Avenue
Toronto M4M 2L3 ON
CANADA

Emma Anderson
122 Monks Road
Exeter, Devon EX4 7BQ
UNITED KINGDOM

Emma Careless
14 Adler Way
Liverpool L3 4FX
UNITED KINGDOM

Emma Ghaemmaghamy
19 Tennyson Street
Mt Eden
Auckland
NEW ZEALAND

Emma Owen
22 Heoly Plwyf
Ynysybwl
Pontypridd CF37 3HU
UNITED KINGDOM

Emma Smith
7 Pyrite Street
Auckland
NEW ZEALAND

Empire Collision South
9000 60th Avenue
Edmonton T6E 6A6
CANADA

EMPIRE ENGINEERING
MOOLOOLABA QLD 4557
AUSTRALIA

Enda McNamee
Spinghall
Oldcastle
Co Meath
IRELAND

Endless Fencing Ltd.
Tauranga
NEW ZEALAND

Energyst Rental Solutions
Four Ashes Industrial Estate
Westminster Station Road
Wolverhampton, WV10 7DB
UNITED KINGDOM

Engie Services Ltd t/a East Twenty Event
Q3 Quorum Business Park
Benton Lane
Newcastle-Upon-Tyne NE12 8EX
UNITED KINGDOM

Enno Freiherr von Ruffin
Guts-und Forstverwaltung
21493 Basthorst
GERMANY

Epic Action Imagery (Canada) Ltd.
5268 David Street
St. Hubert J3Z 1G7 QC
CANADA

Epic Action Imagery Ltd
6 Henhurst Farm
Burton upon Trent
Staffordshire DE13 9TE
UNITED KINGDOM

EPS Australia Pty Ltd
PO Box 1276
Southport BC 4215 QLD
AUSTRALIA

Eric Morighan
66 Ladies Mile
Ellerslie
Auckland
NEW ZEALAND

Ernst & Young
Harcourt Centre
Harcourt Street
Dublin 2
IRELAND

Ernst & Young (Australia)
680 George Street
Sydney 2000 NSW
AUSTRALIA

Ernst & Young GmbH
ArnulfstraBe 59
Muchen 80636
GERMANY

Ernst & Young Ltd
2 Takutai Square Britomart
PO Box 2146
Auckland 1140
NEW ZEALAND

Erosion Control Contractors Inc
28371 Downes Road
Abbotsford V4X 1N7
CANADA

Erwin Neumayr
7 Learmonth Avenue
Birkenhead
Auckland
NEW ZEALAND

Escape the City
21 Bradbourne Street
London SW6 3TF
UNITED KINGDOM

ESPN Australia Pty Ltd
Level 3, 68 York Street
Sydney 2000 NSW
AUSTRALIA

Estate of Gaddesden Home Farm
Bridens Camp
Hemel Hempstead
Hertfordshire HP2 6EZ
UNITED KINGDOM

Estella Koh Jia Hui
/614 Waverley Road
Malvern East 3145
AUSTRALIA

etherLive
Custom House, Templer's Way
Industrial Estate
Wiltshire SN4 7SR
UNITED KINGDOM

EU Impact
Stationsweg 9
9751CA
Haren
GERMANY

Eubylon GmbH
Sophienstra e 16
10178 Berlin 10178
GERMANY

Euro Touring Ltd. & Co KG
Angerstra e 40-42
04177 Leipzig
GERMANY

Europack24 GmbH
August-Bebel-StraBe 20a
01803 Heidenau
GERMANY

Europcar
Tangstedter Landstrasse 81
Hamburg 22415
GERMANY

EuroSpeedway Verwaltungs GmbH
Lausitzallee 1
Klettwitz 01998
GERMANY

Evan Sandham
15 Maitland Place
PH10
Toronto M4Y 2X3 ON
CANADA

Eve Trakway Limited
Bramley Vale Chesterfield
Derbyshire S44 5GA
UNITED KINGDOM

Event Buddha Limited
The Records Barn, Ashley Hall
Ashley Hall Road
Altrincham, Cheshire WA14 3QA
UNITED KINGDOM

Event By Event Limited
Abbey House
25 Clarendon Road
Redhill, Surrey RH1 1QZ
UNITED KINGDOM

Event Equipment Hire
Unit 2
Skyes St
Cleckheaton BD19 5HA
UNITED KINGDOM

Event Labor Works
306-3177 St. Jaques
Montreal H4C 1G7 QC
CANADA

Event Merchandising Limited
Unit 11, The Edge
Humber Road
London NW2 6EW
UNITED KINGDOM

Event Operations Group Australia Pty Ltd
Level 2
31 The Concourse
Cowes, VIC 3922
AUSTRALIA

Event Rental Works
PO Box 1172
Pemberton V0N2L0
CANADA

Event Services International Pty Ltd
ABN: 84 124 878 717
PO Box 7
Barellan, NSW 2665
AUSTRALIA

Event Support Pty Ltd
9 David Court
Cowes, VIC 3922
AUSTRALIA

Event Workforce
PO Box 243
Hawthorn, VIC 3122
AUSTRALIA

Eventbande GmbH
Schneckenburgstr. 11
78467 Konstanz
GERMANY

EventFX Scotland
13 Watt Crescent
Craigforthie
Inverurie AB51 0LT
UNITED KINGDOM

Eventlogistik - Dresden
Ingo Bochert
Goppelner Str. 16
D-01219 Dresden
GERMANY

Eventology
1851 Highland Ridge Road
Shawnigan Lake V0R 2W0
CANADA

Eventrix Pty Ltd
46 Kendall Ave
Cape Woolamai, VIC 3925
AUSTRALIA

Events and Colbrow Med, Agaw
Services Pty Ltd t/a First Aid
Unit 24, 1866 Princes Highway
Clayton 3168 VIC
AUSTRALIA

Events Centre, The
PO Box 5
Caloundra, QLD 4551
AUSTRALIA

Events Crew Limited
Unit 2 Days Yard
Bow Bridge, Henstridge
Somerset BA8 0TF
UNITED KINGDOM

Evolution Screenprinting and Design
Unit 3
8 Kelly Ct
Maroochydore 4558 QLD
AUSTRALIA

Excel Steel Pty Ltd
6 Astro Court
Hallam 3803 VIC
AUSTRALIA

Excel Water
Unit A7 Ledston Luck Enterprise Park
Leeds
West Yorkshire LS25 7BF
UNITED KINGDOM

Executive Sport Ltd
27-37 St George's Road
Wimbledon
London SW19 4EU
UNITED KINGDOM

Exploration Office Pty Ltd
Level 1
554 Burwood Rd
Hawthorn VIC 3122
AUSTRALIA

Express Waste Pty Ltd
PO Box 1241
Camden 2570 NSW
AUSTRALIA

Extreme Film & Photographics
PO Box 15
Hornsby 2077 NSW
AUSTRALIA

F.R. Crew Ltd
Dudgemore Farm
Hayes Knoll, Purton Stoke
Swindon SN5 4JJ
UNITED KINGDOM

FabFloor Pty Ltd t/as EVENTFLOOR
PO Box 650
Altona North VIC 3025
AUSTRALIA

Fabian Breitsamer
Landhausstr 29
Ispringen 75228
GERMANY

Fabric Solutions Australia Pty Ltd
PO Box 6283
Yatala DC 4207 QLD
AUSTRALIA

Facebook Ireland Limited
4 Grand Canal Square
Grand Canal Harbour
Dublin 2
IRELAND

Fahnenversand.de - Inh. Nicolai Katcher
Ohmstr. 10
63225 Langen
GERMANY

Fairmont Chateau Whistler
Credit Department
4599 Chateau Blvd
Whistler V9N 1B4
CANADA

Faxtec Pty Ltd
1/20 Hilda Street
Cheltenham 3192
AUSTRALIA

FC Edmonton
9725-62 Avenue
Edmonton T6E 0E4
CANADA

Federal Express Europe Inc.
PO Box 119
Conventry CV1 4QD
UNITED KINGDOM

FedEx Express Germany GmbH
Langer Kornweg 34K
65451 Kelsterbach
GERMANY

FedEx FXFC Priority
Lockbox 916831
PO Box 9100 STN F
Toronto M4Y 3A5
CANADA

FedEx Trade Networks Canada
P.O. Box 91620
Station A
Toronto M5W0E9 ON
CANADA

Felicitas Kuch
Maronenweg 18
71665 Vaihingen Enz
GERMANY

Felix Baiker
Schwenkgasse 4
72669 Unterensingen
GERMANY

Felix Grelak
Virchowstr 118
45147 Essen
GERMANY

Felix Tyler Construction
12 Brandlehow Road
London
UNITED KINGDOM

Fergies Print & Mail
37 College Street Hamilton
PO Box 736, Hamilton Central
Queensland 4007
AUSTRALIA

Fernhill Estate
1041 Mulgoa Road
Mulgoa, NSW 2745
AUSTRALIA

Festival Hire (NSW) Pty Ltd
PO Box 4038
Strathfield South, NSW 2136
AUSTRALIA

FFR GmbH
Ferdinand-Porscher Str 21
Frankfurt am Main 60386
GERMANY

Fieldwork Group Ltd
PO Box 304
Westport 7866
NEW ZEALAND

Filip Annemans
1/20 Jenanneplace
Glenfield
NEW ZEALAND

Fillins Catering
Unit 3, Brooks Street
Brooks Street Industrial Estate
Stockport SK1 3HS
UNITED KINGDOM

Finance and Corporation Services, Revenu
200 King Street W
PO Box 9059
Kitchener N2G 4Y3 ON
CANADA

Finn Templeton
2-91 Sarsfield Street
Herne Bay
Auckland 1011
NEW ZEALAND

Fiona Anthony
35 Glan Rhyd, Coed Eva
Cwmbran NP44 6TY
UNITED KINGDOM

Fiona Pagan
11 Painters Pightle
Hook, Hampshire RG37 9SS
UNITED KINGDOM

Fire Rock Lounge
PO Box 65
Whistler V0N 1B0
CANADA

Fireline Consultancy Ltd
25 Harbour Ridge
Queens Street
Portsmouth PO1 3HT
UNITED KINGDOM

Firmex Corp.
110 Spadina Avenue
Suite 700
Toronto M5V2K4 ON
CANADA

First Care Medical Services
Australia Pty Ltd
1d Oldsmobile Tce
Dudley Park 5008
SOUTH AFRICA

First Data Merchant Solutions
Australia Pty Ltd
Level 11  168 Walker Street
North Sydney 2060 NSW
AUSTRALIA

First Mile Limited
Unit 3P Leroy House
436 Essex Road
London N1 3QP
UNITED KINGDOM

First Point Print
8-11 St Johns Lan
London EC1M 4BF
UNITED KINGDOM

First Radio Sales Limited
154-160 Fleet Street
4th Floor
London EC4A 2DQ
UNITED KINGDOM

Fisher Alvin Ltd
Unit 102 Pointon Way
Stonebridge Cross Business Park, Droitwi
Worcestershir WR9 0LW
UNITED KINGDOM

Fitter Food
71 Eastcombe Avenue
London SE7 7LL
UNITED KINGDOM

Flair Events Staffing & Management Ltd
1 Maple Place
Perth PH11RT NT
AUSTRALIA

Fleischerei Eichelmann
Ludwig-Renn-Str 68
12687 Berlin
GERMANY

Fletcher King Chartered Surveyors
61 Conduit Street
London W1S 2GB
UNITED KINGDOM

Flint Bishop, LLP
St. Michael's Court
St. Michael's Lane
Derby DE1 3HQ
UNITED KINGDOM

Florian Weber T/A emotionsinmotion
Buttermelcherstr. 18
D-80469
Munich
GERMANY

Flyer auf Achse de
Ludwig Forster Str 22
Eggenfelden 84307
GERMANY

Foal Industries
33 St Georges Road
Preston 3072 VIC
AUSTRALIA

Follett's Lake Breeze Pty Ltd
Step Road
Langhorne Creek 5255
SOUTH AFRICA

Fonix LED Ltd
Sandbourne House
Dominion Road
Bournemoutt, Dorset BH11 8LH
UNITED KINGDOM

Forstverwaltung F rst zu Stolberg-Wernig
Betrieb Vogelberg
Hofgut Luisenlust
Hirzenhain 63697
GERMANY

Fort Knox Records Management Pty Ltd
PO Box 60
Canterbury
VIC 3126
AUSTRALIA

Fortec Trading Ltd t/a Glowtopia
Unit 1 Stanley Green Industrial Estate
Poole BH15 3TH
UNITED KINGDOM

Fragomen LLP
95 Gresham Street
1st Floor
London EC3R 7BB
UNITED KINGDOM

Francis Naper
Loughcrew
Oldcastle,
Co Meath
IRELAND

Frank H. Hares
8 Southend House
Sodbury Road, Wickwar
Wotton-Under0Edge, Glos GL12 8PG
UNITED KINGDOM

Frank Public Relations Limited
35 Ballards Lane Finchley
London NW3 1XW
UNITED KINGDOM

FRANK WATER LIMITED
UNIT 2B
WILLINGTON LANE
BRISTOL B56 5PY
UNITED KINGDOM

Frank Webber
Habbeler Weg 1
59757
Arnsberg
GERMANY

Frankenhof am Altmuhlsee
Streudorf 43
91710 Gunzenhausen
GERMANY

Freie und Hansestadt Hamburg
Bezirksamt Hamburg-Mitte
Klosterwall 1, Block B
20095 Hamburg
GERMANY

Fresh Choice W.A. PTY LTD
PO Box 1536
Canning Vale 6970 WA
AUSTRALIA

Frickmann Gorny Hellmann
FrankenstraBe 35
20097 Hamburg
GERMANY

Frontline Security
Royal Dublin Society
Ballsbridge
Dublin 4
IRELAND

Fruchte Engelhardt
Obst und Gemuse
GroB- & Einxelhandel, Ziegelgasse 5
Oettingen 86732
GERMANY

Fruit For All
1/11 Tumbi Creek Rd
Berkeley Vale NSW
AUSTRALIA

FullStop Event
Unit 103 2544 Douglas Road
Burnaby V5C 5W7
CANADA

Fully Sussed
41 Peverell Park Road
Plymouth PL3 4LS
UNITED KINGDOM

Funky Furnitire Hire Ltd
Kores Building
7 Wst Road
Harlow, Essex CM20 2AL
UNITED KINGDOM

Furst zu Oettingen
Schlo stra e 1
D-86732
Oettingen
GERMANY

Furst Zu Oettingen-Spielberg
Schlossstrasse 1
D-86732
Oettingen
GERMANY

FURSTEN FOREST
CEES MEEKS
POMMERNSTRASSE 12, FURERSTENAU
GERMANY

FWR Pty Ltd
261 South Street
Cleveland 4163 QLD
AUSTRALIA

Fyffes Group Limited
Richardson Way
Cross Point Business Park
Coventry CV2 2TA
UNITED KINGDOM

G4S Cash Solutions Ireland Ltd
51 Bracken Road
Sandyford Industrial Estate
Dublin 18
IRELAND

G4S Cash Solutions UK Ltd.
Unit 4, Lancer House, Hussar Court
Westside View, Waterlooville
Hampshire PO7 7SE
UNITED KINGDOM

Galabo Garten und Landschaftsbau GmbH
KAPPENBERGER DAMM 284
Munster 48163
GERMANY

Gallowglass Health & Safety LLP
199 The Vale
London W3 YQS
UNITED KINGDOM

Gallowglass Ltd.
199 The Vale
London W3 7QS
UNITED KINGDOM

Gallowglass Security Partners LLP
1-5 Beehive Place
London SW97CH
UNITED KINGDOM

Galway CF Hospital Project
Independent House, Galway Retail Park
Headford Road
Galway
IRELAND

GAP Group Ltd
Carrick House
40 Carrick Street
Glasgow G2 8DA
UNITED KINGDOM

GardaWorld Cash Services Canada Corporat
1390 Barre Street
Montreal H3C 1N4 QC
CANADA

Gareth Robers
29 Ashleigh Street
Darwen BB3 2JS
UNITED KINGDOM

Garmin Australasia Pty Ltd
30 Clay Place
Eastern Creek 2766 NSW
AUSTRALIA

Garth Austin
4 Indee Court
Shailer Park 4128
AUSTRALIA

Gary Pask Consulting
PO Box 2016
Eltham 3095 VIC
AUSTRALIA

Gasthau WeiBes Ross
Kapellgasse 42
D-91717 Wassertrudingen
GERMANY

Gasthof Holtig
Lindenstr 17
21493 Havekost
21493 Havekost
GERMANY

Gatwick Airport Ltd
Destinations Place
Gatwick Airport
West Sussex RH6 0NP
UNITED KINGDOM

Gatwick Koi
The Old Farm Shop
Holmbush Farm RH12 4SE
UNITED KINGDOM

Gavin Hogarth
55 Main Street
Kilmaurs
East Ayrshire KA3 2SY
UNITED KINGDOM

GCL Products Ltd
Units 1&2 Carrwood Road
Sheepbridge
Chesterfield, Derbyshire S41 9QB
UNITED KINGDOM

Geiger Limited
BTC House
9 Millington Road, Hayes
Middlesex UB3 4AZ
UNITED KINGDOM

Geith & Niggl GmbH & Co
Postfach 810669
Munchen 81906
GERMANY

Gemeinde Hirzenhain
Karl-Birx-Stra e 6
Postfach 53
63697 Hirzenhain
GERMANY

Gemeinde Hoppegarten der Burgermeister
Lindenallee 14
15366 Hoppegarten
GERMANY

Gemeinde Schipkau Der Burgermeister
Schulstr 4
Schipkau, OT Klettwitz 01998
GERMANY

Gemeinde Sudheide
Hermannsburg
Am Markt 3
Sudheide 29320
GERMANY

Generator Power Limited
Foxbridge Way
Normanton Ind. Estate
Normanton, West Yorkshire WF6 1TW
UNITED KINGDOM

Geoff Cropp
4 Eastview Road
Glen Innes
Auckland
NEW ZEALAND

George Patrick Arthur Barrie dba Shoot G
Unit 5
98 Debeauvoir Road
London N7 4EN
UNITED KINGDOM

George Perry Ltd
Units 18,19 & 21, Birmingham Wholesale M
Nobel Way
The Hub, Witton, Birmingham B6 7EU
UNITED KINGDOM

Georgia Straight Event Services
#55, 6880 Lucas Road
Richmond, BC V7C 4T8
CANADA

Georgian Bay Printers
17 Colborne St East
Orillia L3V 1T4 ON
CANADA

Georgian Conference Services
One Georgian Drive
Barrie L4M 3X9 ON
CANADA

Geraldton Fish Market
Golden West Logistics
PO Box 78
Geraldton 6531 WA
AUSTRALIA

Gerate- und Maschinen GmbH
Am Kumpenkamp 1-3
Hermannsburg 29320
GERMANY

Gerken GMBH
In dee Steele 15
Dusseldorf
40599 Dusseldorf
GERMANY

Gerken Mietservice GmbH
In der Steele 8
40599 Dusseldorf
GERMANY

Germain Kierdorf
812 Landsdowne Ave
817
Toronto M6H 4K5 ON
CANADA

German Zuniga
Justo Sierra 3392
Colonia Vallarta San Jorge
Guadalajara, Jalisco CP 44690
MEXICO

Gervais
75 Milner Avenue
Scarborough M1S 3P6 ON
CANADA

Gestion Gesport Inc.
992 Rue Joliette
Longueuil J4K4V9 QC
CANADA

Get Me Media Ltd
3-4 Great Marlborough Street
London W1F 7HH
UNITED KINGDOM

Getr nke Sch fer
Daimierstr. 1
76344 Eggenstein-Leo
GERMANY

Getranke Schenker
FrachgroBhandelsgesellschaft mbH
Sitz der Gesellschaft: Senftenberg
Cottbus HRB 1157
GERMANY

GFL Environmental Inc
5728 Old School Road
Caledon L7C 0W6 ON
CANADA

GHD Pty Ltd
Level 3 GHD Tower
24 Honeysuckle Drive
Newcastle, NSW 2300
AUSTRALIA

GI Collections Aviva Credit Services UK
PO Box 3471
Surrey Street
Norwich NR1 3FZ
UNITED KINGDOM

Giant Deckchairs Ltd
Unit 2
8 Marsh Green Road
North Exeter EX2 8NY
UNITED KINGDOM

Gibbons Festivals & Events
505-4280 Mountain Square
Whistler
CANADA

Gibson Freight Australia Pty Ltd
PO Box 270
Mascot 1460 NSW
AUSTRALIA

Gillett Electrical Pty Ltd
1/21 Allen St
Caloundra, QLD 4551
AUSTRALIA

Giselli Benatti Temperani
10 Hill Avenue
Burleigh Heads 4220 QLD
AUSTRALIA

GK Films & Media LTD
97 Deans Lane
Edgware HA8 9PD
UNITED KINGDOM

Glanusk Events LLP
Estate Office
Glanusk Park, Crickhowell
Powys NP8 1LP
UNITED KINGDOM

Glanusk Family Limited Partnership
22 High Street
Hungerford
Berkshire RG17 0NF
UNITED KINGDOM

Glenworth Valley Horse Riding Pty Ltd
69 Cooks Road
Peats Ridge 2250 NSW
AUSTRALIA

Global Radio Services Limited
Credit Control Department
30 Leicester Square
London WC2H 7LA
UNITED KINGDOM

Global Sports Jobs Ltd
Staple House, Suite 1
Eleanor's Cross, Dunstable
Beds LU6 1SU
UNITED KINGDOM

GMF Contractors Pty Ltd
PO Box 3142
Malaga 6945 WA
AUSTRALIA

Go Services Inc/Potty Go Rentals
PO Box 839
Bentley T0C 0J0
UNITED KINGDOM

Going Bananas LTD
26 A Washington Avenue
Glendowie
Auckland 1071
NEW ZEALAND

Golden Grill
157 Ashdale Ave
Toronto M4L 2Y8 ON
CANADA

Golf Car Rentals Pty Ltd
ABN 25 108 652 473
Unit 4 52 Hector Street
Osborne Park 6017 WA
AUSTRALIA

Golf Cart World Pty Ltd
157 Church Street
Ryde, NSW 2112
AUSTRALIA

Golf Imports Ltd t/a EZ GO
18 Vernon Street
PO Box 72 333
Papakura
NEW ZEALAND

Golonaise Pty Ltd dba Cleveland Visitor
PO Box 3715
Loganholme 4129 QLD
AUSTRALIA

Good Service Pty Ltd
PO Box 523
Caringbah 1495
AUSTRALIA

Good Time Party Rentals Ltd
4605 76 Ave SE
Calgary T2C 3V3
CANADA

Goodwin & Goodwin
Unit 1
Olympia Trading Estate, Corburg Road
London N22 6TZ
UNITED KINGDOM

Google Ireland Ltd
Gordon House
Barrow Street
Dublin 4
IRELAND

Gosford Palms Motor Inn
7-9 Moore Street
West Gosford 2164 NSW
AUSTRALIA

Gosford RSL Club T/A Ashwood Motel
PO Box 303
Gosford 2250 NSW
AUSTRALIA

Gotham Grill Toronto
Unit 1002
2200 Lakeshore Blvd W
Toronto M8V 1A4 ON
CANADA

Gotz Klempert
TheresienstraBe 128
Munchen 80333
GERMANY

Goulding Constructions Pty Ltd
16 Dorothy Ave
Woy Woy 2256 NSW
AUSTRALIA

GP Fleming
103 Mia Mia Road
Broadford 3658 VIC
AUSTRALIA

Grace Records Management
9 Hepher Road
Campbelltown 2560 NSW
AUSTRALIA

Gracey Monteith
483 Drury Hills Road
RD1 Drury
Franklin 2577
NEW ZEALAND

Graeme Andrews
419 Sea View Road
Waiheke Island
Auckland 1081
NEW ZEALAND

Graeme Knott
Paynes Cottage
Paynes Lane, Lt Bromley
Essex C011 2PJ
UNITED KINGDOM

Graeme Roy Switzer
C/- Duncan Cotterill
PO Box 5326
Auckland 1141
NEW ZEALAND

Grafton Electrics
Cnr Wellington & Charles Streets
PO Box 289
Northam WA 6401 WA
AUSTRALIA

Grant Crockett
10/3 Great King Street
Edinburgh EH36QL
UNITED KINGDOM

Grant Prodger
50 B Kayes Road
Pukekohe
NEW ZEALAND

Grant Thorton UK LLP
300 Pavilion Drive
Northampton Business Park
Northampton NN4 7YE
UNITED KINGDOM

Green Street Media
Military House
24 Castle Street
Chester, Cheshire CH1 2DS
UNITED KINGDOM

Green Toilet Company Ltd
Rochester house, Ridgewood Farm
Cockhill Field Lane, Braithwell
Rotherham S66 7AU
UNITED KINGDOM

Greenfield Leisure Yorkshire
Unit 2 Bolton Road Workshops
Bolton Road
Wath on Dearne, Rotherham S637JY
UNITED KINGDOM

Greengage
64 Great Suffolk Street
London SE1 0BL
UNITED KINGDOM

Greenhill Entertainment Ltd
The Studio, Burn Lea
Casters Lane
Woking, Surrey GU22 8JG
UNITED KINGDOM

Greenhorizons Group of Farms Ltd
1625 Kossuth Road
Cambridge N3H 4R6 ON
CANADA

Greg Scott
4883 12A Ave
Delta V4M 2B6
CANADA

Gregor Winkler
AckerstraBe 14
Steinhagen 33803
GERMANY

Ground Loard Ltd
The Granary
Bourne Court
St. Melbourne, Andover SP11 6BT
UNITED KINGDOM

Groundswell Laboratories P/L
116 Moray Street
South Melbourne 3205 VIC
AUSTRALIA

Group IQ Pty Ltd t/a Sponsorship IQ Pty
PO Box 341
Blackrock 3193 VIC
AUSTRALIA

GS Tuck
Luckington
Wiltshire SN14 6PW
UNITED KINGDOM

GSS Security Ltd.
1219 Main Street East
Hamilton L8K 1A5 ON
CANADA

GT Trax Limited
Orchard Business Centre
Orchard Road
Royston, Hertfordshire SG8 5HD
UNITED KINGDOM

GTI Medical
1268 Rue des Patriotes
Ancienne-Lorette G2E 5H3 QC
CANADA

Guangzhou Bigenjoy Inflatable Product Co
Hongxing Industrial Districts
Shisha Road
Shijing Town, Guangzhou
CHINA

Guardian Storage
38 York St
South Melbourne 3205
AUSTRALIA

Guardians of Safety Limited
28 Park Road
London SW19 2HS
UNITED KINGDOM

Guardteck Security Live
202-4664 Lougheed Hwy
Burnaby V5C 5T5
CANADA

Gummimatten-Kaufhaus.de v.d. Brink's Hig
Habraken 2327
5507TK Veldhoven
NETHERLANDS

Gunnar FindeiB
Magazinstr. 1a
08056 Zwickau
GERMANY

Gutshof im Oertzetal
Eschedeer StraBe 2
Hermannsburg 29320
GERMANY

GVA an Apleona Company
PO Box 8790
Birmingham B1 2JJ
UNITED KINGDOM

H&H Huxted Ent Ltd
101 Slater Way
Strathmore T1P 1V1
CANADA

H&H Reeds Printers Ltd
Southern Road, Penrith
Cumbria CA11 8JH
UNITED KINGDOM

H&Q International Pty Ltd
27 Cinnabar Ave
Mt Waverley 3149 VIC
AUSTRALIA

H.W. Watkins Plant Hire & Ground Works
24 Dan-y-Grug
Crickhowell
Powys NP8 1DD
UNITED KINGDOM

Haika Urlich
86 Upland Road
Remuera
Auckland
NEW ZEALAND

Haining Jiangsen Artificial Grass Co., L
No. 660 Quitao Road, Hangzhou
Zhejiang Province 310016
CHINA

Halfords IP
7th Floor
1 Market Street
Sydney 2000 NSW
AUSTRALIA

Halsey & Partners
Estate Office, Gaddesden Home Farm
Bridens Camp, Hemel Hempstead
Hertfordshire HP2 6EZ
UNITED KINGDOM

Hambleden Parish Council
20 Glade View
High Wycombe
Bucks HP12 4UN
UNITED KINGDOM

Hambleden Village Hall
Hambleden
Henley-on-Thames RG9-6RP
UNITED KINGDOM

Hamburger Renn-Club e.V.
Rennbahnstrasse 96
Hamburg 22111
GERMANY

Hamilton Conservation Authority
PO Box 81067
838 Mineral Springs Road
Ancaster, Ontario L9G 4X1
CANADA

HAMILTON DEED
86 THORKILL ROAD
THAMES DITTON
KT7 OUQ
UNITED KINGDOM

Hamilton Police Service
Paid Duty Co-Ordinator
155 King William Street
Hamilton L8R 1A7 ON
CANADA

Hamish McGuire
95 Stredwick Drive
Torbay
North Shore 0630
NEW ZEALAND

Hampshire Flag Company
Unit 11, Pipers Wood Industrial Park
Waterberry Drive
Waterlooville, Hampshire PO7 7XU
UNITED KINGDOM

Hampton Downs Group Ltd
RD 2 Te Kauwhata
Waikato 3782
NEW ZEALAND

Hampton House Bed & Breakfast
Mrs. E H Sarginson
Hampton House, Stevensons Lane
Hampton, Malpas Cheshire
UNITED KINGDOM

Hanes Engineering Co Ltd
PO Box 4
Horotiu 3262
NEW ZEALAND

Hans Hermann Alvarez
12 Normandy
Baie D'urfe H9X 3E3 QC
CANADA

Hansons The Caterers Ltd
Colne Way Court
Unit 7
Colne Way, Watford, Herts WD24 7NE
UNITED KINGDOM

Harbottle & Lewis LLP
Hanover House
14 Hanover Square
London W1S 1HP
UNITED KINGDOM

Haringey London
Corporate Debt Management
10 Station Road (Level 5)
London N22 7TR
UNITED KINGDOM

Harley Lemmon
42 Pulham Cres
Queenwood
Hamilton
NEW ZEALAND

Harrison External Display System DBA Gla
38 Borough Road
Darlington
Co Burham DL1 1SW
UNITED KINGDOM

Harrison External Display Systems
38 Borough Road
Darlington DL1 1SW
UNITED KINGDOM

Harry the hirer
81-95 Burnley Street
Richmond 3121 VIC
AUSTRALIA

Haverford Pty Ltd
93 Carrington St
Revesby 2212 NSW
AUSTRALIA

Haycom AV Pty Ltd
63 Fennell Street
Port Melbourne, VIC 3207
AUSTRALIA

HEALTH CARE OPTIONS PTY LTD
575 TARRAGINIDI ROAD
P O BOX 217
SALISBURY QLD 4107
AUSTRALIA

Heartburn Entertainment
22 The Copse
Blaydon
Gateshead NE21 5PH
UNITED KINGDOM

HEATHER LEIGHMANS.COM
WARTH BUSINESS CENTRE, WARTH RD
BURY, LANCASHIRE BL9 9NB
UNITED KINGDOM

Heidenreich AuBenanlagen
Backebergsmuhle 5
29320 Hermannsburgh
GERMANY

Heidi Gotz
Sonnenwinkel 26
04299 Leipzig
GERMANY

Heiko Grehling
FFR GmbH Ferdinand Porsche Stra e 21
60386 Frankfurt am Main
GERMANY

Heinrich Wobbe oHG
Umschlaghalle SW 11
BankstraBe 28
Hamburg 20097
GERMANY

Helen Harper
18 Rose Cresent
Ainsdale, Merseyside PR8 3SA
UNITED KINGDOM

Help for Heroes Ltd
14 Parkers Close
Downtown Business Park, Salisbury
Wilts SP5 3RB
UNITED KINGDOM

Henmans of Herefordshire Ltd
Arrowvale Works, Shobdon
Leominster HR69NN
UNITED KINGDOM

Henning Laing
Arndtplatz 3
Osnabruck 49080
GERMANY

Henriette Albon
Lekerinden 67
5099 Bergen
NORWAY

Hertfordshire Constabulary Police Headqu
Stanborough Road
Welwyn Garden City, Herts AL8 6XF
UNITED KINGDOM

Hertz System, Inc.
Hertz Equipment Rental
614 Dunlop Street West
Barrie L4M 4S4 ON
CANADA

Hezelhof Radl-Hotel
MarktstraBe 11
Wassertrudingen 91717
GERMANY

Hibiscus Water Supply (2008) Ltd
108 Stanmore Bay Road
Whangaparaoa
Auckland
NEW ZEALAND

Hint Media Ltd
St Martin's House
7 Peacock Lane
Leicester LE1 5PZ
UNITED KINGDOM

Hip Pocket Workwear and Safety Maroochyd
PO Box 8145
Maroochydore DC, QLD 4558
AUSTRALIA

HIPP GmbH & Co. Vetrieb KG
Georg-Hipp-StraBe 7
Pfaffenhofen 85276
GERMANY

Historic Environment Scotland Ent
HES Finance Department
Longmore House Salisbury Place
Edinburgh EH9 1SH
UNITED KINGDOM

HM Revenue and Customs - Corporate Tax S
Corporation Tax Services
Benton Park View
Newcastle Upon Tyne NE98 1ZZ
UNITED KINGDOM

Hochsauerlandkreis
Der Landrat
Meschede 59870
GERMANY

Holiday Inn Bristol Filton
Filton Road, Hambrook
Bristol BS16 1QX
UNITED KINGDOM

Holiday Inn Express - London Gatwick Cra
The Squareabout
Haslett Avenue East
Crawley RH10 1UA
UNITED KINGDOM

Holiday Inn High Wycombe
Handy Cross
High Wycombe
Buckinghamshire HP11 1TL
UNITED KINGDOM

Holiday Inn Winchseter
Telegraph Way
Morn Hill
Winchester SO21 1HZ
UNITED KINGDOM

Holmbush Farm
Crawley Road, Faygate
West Sussex RH12 4SE
UNITED KINGDOM

Holmbush Fencing Supplies Limited
Park Hovel, Holmbush Farm
Faygate, Nr. Horsham
West Essex RH12 4SE
UNITED KINGDOM

Holmhill Country House
Thornhill
Dumfries and Galloway DG3 4AB
UNITED KINGDOM

Home Hardware - Milton
385 Steeles Avenue
Milton L9T 3G6 ON
CANADA

Homestyle Pies
228 2nd Avenue West
Hanna T0J 1P0
CANADA

HootSuite Media Inc.
5 East 8th Avenue
Vancouver V5T 1R6
CANADA

Hopf Landwirtschaft
Markus Hopf
Altentrudinger Str. 10
91717 Wassertrudingen
GERMANY

Horizon Balloons
PO Box 2336
Ivanhoe East 3079
AUSTRALIA

Horseshoe a Skyline Resort Barrie
1101 Horseshoe Valley Road West
RR#1
Barrie L4M 4Y8 ON
CANADA

Horsham & District Angling Association
49 Hawkesbourne Road
Horsham, West Sussex
UNITED KINGDOM

Horsham District Council
Income Section, Resources Directorate
Parkside, Chart Way
Horsham, West Sussex RH12 1RL
UNITED KINGDOM

Hospitality Services
Unit 2
Enterprise House
Swindon SN2 2YZ
UNITED KINGDOM

Hotel & Restaurant Landhaus
Drochower Strabe 4
Meuro 01994
GERMANY

Hotel Am Markt
Marktstr 25
Arnsberg 59759
GERMANY

Hotel Blauer Wolf
Marktplatz 9
Gunzenhausen 91710
GERMANY

Hotel Development Kettering Ltd
Rockingham Road
Kettering, Northants NN14 1UD
UNITED KINGDOM

Hotel Eifeltor
Zur Sommerrodelbahn
Mechernich 53894
GERMANY

Hotel Garni Regent
Inh. Familie Pezer
Kirchwall 18
53879 Euskirchen
GERMANY

Hotel Zur Post
Bruchhausener Str 29
Arnsberg 59759
GERMANY

Hotelbetriebe Guldenhaupt
Alter Markt 6 Alter Markt 27
Arnsberg 59821
GERMANY

House of Flags
Bicton Ind Park
Kimbolton
Cambs PE28 0LQ
UNITED KINGDOM

HOW Planning LLP
40 Peter Street
Manchester M2 5GP
UNITED KINGDOM

HRMagazine.co.uk
St Judes Church
Dulwich Road
Herne Hill, London SE24 0PB
UNITED KINGDOM

HS Sports Limited
Kinetic House
Varey Road
Congletin, Chershire CW12 1UW
UNITED KINGDOM

HSBC UK Bank plc
PO Box 728
Camberley GU15 3WU
UNITED KINGDOM

Hubbway Ltd.,
Hubbway Business Centre
Bassington Lane
Cramlington NE23 8AD
UNITED KINGDOM

Hubertus Schmitz
Iversheimerstr 54
53894 Mechernich Wachendorf
GERMANY

Hucks Nets
Gore Cross Business Park
Corbin Way
Bridport, Dorset DT6 3UX
UNITED KINGDOM

Hummerich & Bischoff
Am Kanal 16-18
Potsdam 14467
GERMANY

Hunt Personnel
1801-666 Sherbrooke O.
Montreal, QC H3A1E7
CANADA

Hydropop Event Services Inc
11744 River Road
Surrey V3V 2V7
CANADA

Hyped Media
4/1 Clelland Road
Brooklyn 3012 VIC
AUSTRALIA

Ian Leonard
4-2200 Dundas St. E
Mississuga L5A 1W2 ON
CANADA

Ian Richardson
166 Heritage Drive
Cochrane T4C 073
CANADA

Ian Van Every
4121 West 13th Avenue
Vancouver V6R 2T5
CANADA

Ibis Budget
Wanderbeker Zollstrasse 25-29
Hamburg City Ost 22041
GERMANY

Ibis Styles Hotels
Moehnestr 37
59775 Arnsberg
GERMANY

Iceco Limited
South Kirkby
West Yorkshire WF9 3AP
UNITED KINGDOM

Ideal Office Furniture Pty Ltd
PO Box 333
West Pennant Hills 2125 NSW
AUSTRALIA

If Business Solutions
150 Gladstone Street
South Melbourne 3205 VIC
AUSTRALIA

IGA Gewerbe- Auskunftei UG
Mevissenstr. 5a
Essen 45329
GERMANY

IHK Berlin
Fasanenstra e 85
Berlin 10623
GERMANY

Imants Ignatjevs
17 Clonmore Ardee
Co. Louth
IRELAND

IMG Overseas LLC - Dubai Branch
Elisa Pettit Suite 117 Gold & Diamond Pa
PO Box 282339 Sheikh Zayed Road
Dubai
UNITED ARAB EMIRATES

Impact Magazine
2007 2 Street
SW Calgary T2S 1S4
CANADA

Ina-Mariea Beyer
Trutzchlerstr 6
12487 Berlin
GERMANY

Incognitus
Level 31 North Tower
459 Collins Street
Melbourne 3000
AUSTRALIA

Indexscope Ltd t/a ABCnet
Maple House
382 Kenton Road
Harrow, Middlesex HA39DP
UNITED KINGDOM

Industrial Rentals Limited
Unit 4 u store
Cromlech Road, Sandbank
Dunoon PA23 8QH
UNITED KINGDOM

Industrie & Gewerbe Verwaltung
IGV eK Munsterstr 248
Dusseldorf 40470
GERMANY

Inflatable Safety Testing
PO Box 5953
Northants NN14 6XL
UNITED KINGDOM

Information Resource Development Pty Lim
Level 5, 621 Pacific Highway
St Leondards 2065 NSW
AUSTRALIA

Ingenuity ABM Ltd
1 Maple Place
2nd Floor
London W1T 4BB
UNITED KINGDOM

Ingrid Village Cafe
102-4305 Skiers Approach
Whistler V0N 1B4
CANADA

InkLink Supplies
61 Hawthorn Rd
Caulfield North, VIC 3163
AUSTRALIA

InkMasters
61 Hawthorn Road
Caulfield 3161
AUSTRALIA

Inland Plumbing and Total Reticulation
394 Fitzgerald St
Northam 6401 WA
AUSTRALIA

InSide Drumheller Ltd
PO Box 1629
515 Highway 10 East
Drumheller T0J 0Y0
CANADA

Inside Eagles Pty Ltd
Level 5, 50 Carrington Street
Sydney 2000 NSW
AUSTRALIA

InStaff & Jobs GmbH
MarkgrafenstraBe 11
10969 Berlin
GERMANY

Instant Marquees
Unit D Highfield Road
Camelford
Cornwal PL32 9RA
UNITED KINGDOM

Instant Scaffolds & access Equipment WA
PO Box 129
Burswood 6100 WA
AUSTRALIA

Intent Productions Ltd
Unit 5 Gresham Way
London SW19 8ED
UNITED KINGDOM

Interactive Voices Inc
150 Dufferin Ave
Suite 800
London N6A 5N6 ON
CANADA

International Comissioners Office
Data Protection Notification Dept.
PO Box 66
Wilmslow, Chersire SK9 5AF
UNITED KINGDOM

International Management Group
Blake Ulrich Level 25 MLC Centre
19 Martin Place
Sydney 2000 NSW
AUSTRALIA

Intersped Logistics (UK) Limited
66 Hailey Road
Erith
Kent DA18 4AA
UNITED KINGDOM

Invision Signs & Designs
7 Peel Tce Northam
W.A. 6401, PO Box 788
Northam 6401 WAA
AUSTRALIA

Ira Caplan-Bickerdike
213 Richeleau Road
Montreal J0E2K0 QC
CANADA

Irish Red Cross
16 Merrion Square
Dublin 2
IRELAND

Irvin St. Louis
6, 3rd Street
Roxboro H8Y 1A4 QC
CANADA

Ishbel Urquhart
2/46 Puriri Street
Helensville
Auckland 0800
NEW ZEALAND

Island Carpet Cleaning
PO Box 480
Cowes 3922
AUSTRALIA

Island Marquees
15 The Concourse
Cowes, VIC 3922
AUSTRALIA

Island Off Printing
Unit 5/2 Carnarvon Road
West Gosford, NSW 2250
AUSTRALIA

Island Paradise Holiday Rentals
PO Box 284
Cowes VIC
AUSTRALIA

ITHACA ICE WORKS PTY LTD
121 GOSPEL STREET
HEMMANT 4174
AUSTRALIA

ITV Studios Limited
The London Television Centre
Upper Ground
London SE1 9LT
UNITED KINGDOM

Iuris Dictum
Hechtsheimer StraBe 72
Mainz 55131
GERMANY

Ivedrive Ltd T/A Action All
Terrain. 31 Waihi Road
PO Box 2496
Tauranga
NEW ZEALAND

J. Browne Construction Company Ltd
Meelin House, Pavillion Business Centre
6 Kinetic Crescent
Enfield EN3 7FJ
UNITED KINGDOM

J.E.F. Scaffolding Ltd.
Heathwood Road, Higher Heath
Whitchurch
Shropshire SY13 2HG
UNITED KINGDOM

JAC Nichols
5A Merrit Street
Huntington, Cambridgeshire PE29 3HF
UNITED KINGDOM

Jack Atchison
10 Cranstoun Court
Thomson 3219 VIC
AUSTRALIA

Jack Links Australia LLC
9/36 Holbeche Road
Arndell Park 2148 NSW
AUSTRALIA

Jack Webber
46666 Braeside Avenue
Chilliwack V2R 3Y9
CANADA

Jade Ashley Skillen
17 Maidenhair Way
Red Lodge, Bury St Edmunds
Suffolk IP288WX
UNITED KINGDOM

Jairo Narvaez
E20 #S3-266 y S3D
Quito, Pichincha 170404
SOUTH AFRICA

Jake Gow
65 East Liberty Street
Unit 609
Toronto M6K 3R2 ON
CANADA

Jake Stones
5 Duke of Cambridge Close
London TW2 7DG
UNITED KINGDOM

James Bellward
45 Luffenham Place
Shefford SG17 5XH
UNITED KINGDOM

James Burton
49 Bathurst Walk
Iver SL0 9EE
UNITED KINGDOM

James Hallam Insurance Brokers
Saxon House
Duke Street
Chelmsford CM1 1HT
UNITED KINGDOM

James M Elder Construction
4-1500 Spring Creek Drive
Whistler V0N 1B0
CANADA

James Madigan Investments Ltd T/A Madiga
32 Merrion Road
Dublin 4
IRELAND

James Pretto
4/42 Winifred Street
Oak Park 3046 VIC
AUSTRALIA

James Rushton
12 Sandhurst Drive
Ruddington NG11 6HY
UNITED KINGDOM

James Vick
Inivta 17 The Droveway
Dover, Kent CT15 6DH
UNITED KINGDOM

Jamie Colavincenzo
2222 Raudot
Montreal H4E2N9 QC
CANADA

Jamie Pallister
11 Snipe Street
Ellon, Aberdeenshire AB41 9FW
UNITED KINGDOM

Jan Duzinkiewicz
1107-1265 Burnaby Street
Vancouver V6E-1P8
CANADA

Jana Reuschling
TurnhallenstraBe 30
35435 Wettenberg
GERMANY

Jane Christie Cottrell
10 Cricklade Avenue
London SW2 3HG
UNITED KINGDOM

Jan-Hendrik Stein
Am Siechweiher 2a
91126 Schwabach
GERMANY

Janine West
2 Walleingbrook Rise
Worksop S80 3PG
UNITED KINGDOM

Jared Hutcheson
8/19 Papaoa road
Cockle Bay
Auckland
NEW ZEALAND

Jarrad Easlea Events
PO Box 103
Dayboro
Queensland, 4521
AUSTRALIA

Jarrod Barnes Photography
15 Aberdeen Road
Prahran
Victoria 3181
AUSTRALIA

Jarrod Pace
35 Atherton Road
Engadine NSW
AUSTRALIA

Jason Brunnock
3 Park Rise
Buxton, Derbyshire SK17 9JD
UNITED KINGDOM

Jason Vurma dba Multisport Canada Inc
28 Currie St Unit 24
Barrie, on L4M 5N4
CANADA

Jaynar Construction Pty Ltd
Narelle Corbet
33 Cassowary Street
Aroona QLD 4551
AUSTRALIA

JC Leisure Connexions Ltd
Unit 1, Hamburg Technology Park
Hamburg Road, Sutton Fields
Hull HU7 0WD
UNITED KINGDOM

JDK Furniture
6 Dingly Ave
Dandenong, VIC 3175
AUSTRALIA

Jean-Benoit Bourdreau
1018 Rue de la Bergerie
St. Jean Chrysostome G6Z 3A9 QC
CANADA

Jean-Mathieu Dejardins
2462 Marie-Anne E
Montreal H2H 1N6 QC
CANADA

Jemima Ahmed
4 Ovington Court
Woking Surrey GU213RE
UNITED KINGDOM

Jen Heubes
Neue Friedrichstr 58
42105 Wuppertal
GERMANY

Jennifer McFarlane
137b Dey Street
Hamilton East
Hamilton 3216
NEW ZEALAND

Jenny Xu
11 Nielsen Place
Massey
Auckland 0614
NEW ZEALAND

Jens Brune Filmproduktion
CorellistraBe 37
Dusseldorf 40593
GERMANY

Jensens Market Supplies
PO Box 252
Brisbane Markets 4106 QLD
AUSTRALIA

Jeremy Hankinson
18 Ladbrooke Drive
Newlands, Wellington 6037
NEW ZEALAND

Jernej Plankelj
Skorno pri o tanju 5
3325 o tanj
Slovenia
SLOVENIA

Jesse Betts
170 Brands Farm Way
Telford, Shropshire TF3 2JJ
UNITED KINGDOM

Jesse Bruce
59 Laing Street
Toronto M4L2N4 ON
CANADA

Jesse Noddle
245 Manse Road
unit 88
Scarborough, Toronoto M1E 4X7 ON
CANADA

Jessica Batten
5 Beresford Street
Pukekohe
Auckland 2120
NEW ZEALAND

Jessica Beard-Burgoyne
6 Possum Plce
South Morang 3752
AUSTRALIA

Jessica Haney
3 Fountains Way
Formby
Liverpool L37 4HE
UNITED KINGDOM

Jessica Lucy Morris
31 Heron Drive
Lenton
Nottingham NG72DE
UNITED KINGDOM

Jim Baillie
Tritton House, Apartment 11
3 Ryeland Blvd
Wandsworth SW18 1UF
UNITED KINGDOM

JM Eventsonline.ca Inc.
155 Colonnade Road #17
Ottawa K2E 7K1 ON
CANADA

Joanna Cary
5 Jancol Crt
Berwick 3806
NEW ZEALAND

Joanna Gibson
Unit 12/9-17 Pacific Street
Manly NSW
AUSTRALIA

Jocelyn Chignall-Stapleton
19 Coates Ave
Orakei
Auckland
NEW ZEALAND

Jodie Harris (Jones)
40 Dungogie Drive
Tallebudgera 4228 QLD
AUSTRALIA

Joey McEntee
32 Crozier House
The Boulevard
Leeds, West Yorkshire LS10 1LQ
UNITED KINGDOM

Johanna Budke
GroBee- KurfurstenstraBe 70
Bielefeld 33615
GERMANY

Johannes Hoppe
Ostentor 14
59757 Arnsberg
GERMANY

John Austen
5 Chelveston
Welwyn Garden City, Herts AL7 2PW
UNITED KINGDOM

John Boag's Premium Building
Wingello Park
14595 Hume Highway
Marulan 2579 NSW
AUSTRALIA

John Harris
8 Montana Ave
Murrays Bay
NEW ZEALAND

John MacKenzie
8228 Black Bear Ridge
Whistler V0N 1B9
CANADA

John Mason Printers
Park Avenue
Skipton
North Yorkshire BD23 1PN
UNITED KINGDOM

John Nixon Ltd DBA Nixon Hire Extra
Head Office
Water Street
Newcastle upon Tyne NE4 7AX
UNITED KINGDOM

John Smale Event Services
27 Castle Road
Kendal
Cumbria LA9 7AU
UNITED KINGDOM

Jon Lundrigan
636 River Heights Crest
Cochrane T4C 0R9
CANADA

Jon Mackenzie
8228 Black Bear Ridge
Whistler V0N 1B9
CANADA

Jonathan Albon
Lerkerinden 67
Bergen 5099
NORWAY

Jonathan Feist
4129 maisonneuve Ouest
Montreal H3Z 1K2 QC
CANADA

Jonathan McDonald
46 Ashcroft Drive
Croftfoot
Glasgow G445QA
UNITED KINGDOM

Jonathan Patrick
31 Heron Drive
Lenton
Nottingham NG7 2DE
UNITED KINGDOM

Jonathan Soh
10 Nier Place
East Tamaki Heights
Auckland 2016
NEW ZEALAND

Jonny Oulton
26 Woodriffe Road
Leyonstone E11 1AH
UNITED KINGDOM

Jorg Troder
Konigsallee 92 A
Dusseldorf 40212
GERMANY

Jorge Orjuela
8 Roanoke Road
Toronto M3A 1A6 ON
CANADA

Jose Abraham Gonzalez Gonzalez
Malinalco #44 Col. Cumbria, Cuautitlan
Izcalli, Estado de Mexico 54704
MEXICO

Josh Deady
7 Brookside
Gowerton
Swansea, West Glamorgan SA4 3AY
UNITED KINGDOM

Joshua Moseley
108 rue Halle
Cowansvilee J2K 2J9 QC
CANADA

Joshua Roberts
32 Endlesham Road
London SW12 8JU
UNITED KINGDOM

Jost Von Brandis Service-Agentur GmbH
Elbberg 7
Hamburg 22767
GERMANY

Judy Freudig
28 Thornhill Road
London E10 5LL
UNITED KINGDOM

Julia Heinrich
Horrenberger StraBe 24
69168 Wiesloch
GERMANY

Julia Walser
ZennerstraBe 20b
81379 Munchen
GERMANY

Just Traffic Solutions
1/7 Central Court
Hillcrest 4118 QLD
AUSTRALIA

Justin Colavincenzo
2222 Raudot
Montreal H4E 2N9 QC
CANADA

Justin Doering
HunenstraBe 14
51069 Koeln
GERMANY

Justin Scott-Walker
15-2210 Horizon Drive
West Kelowna V1Z 3L4
CANADA

Justis Danto-Clancy
2-3 Maynard Avenue
Toronto M6K 2Z7 ON
CANADA

JVA Technologies Pty Ltd
PO Box 408
1Helium Street
Narangba, QLD 4504
AUSTRALIA

Kamil Krzesniak
Karlsbader Str 11A
Stuttgart 70372
GERMANY

Kampmeier & Dr. Tietz
Postfach 1209
33434 Herzebrock-Clarholz
GERMANY

Karen Cushley
2 Galashiels Ave
Chapelhall ML6 8WH
UNITED KINGDOM

Karen Maier
Altentrudingen 23
91717 Wassertrudingen
GERMANY

Karl Wagner
Obermogersheim 121
91717 Wassertrudingen
GERMANY

Karry Durning
399 College Street
Te Awamutu 3800
NEW ZEALAND

Karsnook Pty Ltd T/A Fortyfive51
PO Box 4047
Caloundra DC 4551 QLD
AUSTRALIA

Kassia O'Connor
2906-939 Homer Street
Vancouver V6B 2W6
CANADA

Kate Gordon
22 Ormond Road
Oxley 4075 QLD
AUSTRALIA

Kate Macgregor
28 Harbour View Road
Parkstone
Poole
UNITED KINGDOM

Katharina Oster Events and Promotion
BahnhofstraBe 17a
Alzenau i.Ufr. 63755
GERMANY

Kaus Media Services
Sophienstrasse 6
30159 Hannover
GERMANY

Kay Ahrendt
Dortstrasse 66
Beggerow 17111
GERMANY

Keeley Lawson
2/20 Ferndale Road
Mt Wellington
Auckland 1060
NEW ZEALAND

Keep Snaps
Kathryn Thompson
4/59 Station Street
Fairfield 3121 VIC
AUSTRALIA

Keith Stocker
11 Tay Terrace
Newport-on-Tay
Fife DD6 8AZ
UNITED KINGDOM

Kelly Douglas
cure Kids, Level 4, Suite 4, Laundry Bui
58 Surrey Crescent, Grey Lynn
Auckland
NEW ZEALAND

Kelly Gledhill
48 Oreil Ave
West Harbour, Auckland 0618
NEW ZEALAND

Kenneth Buwing
Adam-Stegerwald-StraBe 16
51063 Kolin
GERMANY

Kent Durbin
46 Isobel Road
Greenhithe
Auckland
NEW ZEALAND

Kerry Laws
The Garden House
Crathorne
North Yorkshire TS15 0BA
UNITED KINGDOM

Kerry Nash
132 Carfax Avenue
Tongham GU10 1BB
UNITED KINGDOM

Kerstin Dittmann
Friedrichsorter Str. 21
24159 Keil
GERMANY

Kethro Ltd
Cloven Rocks
Simonsbath
Somerset TA24 7JU
UNITED KINGDOM

Kevin Hume
42b Gracemount Drive
Edinburgh EH166RJ
UNITED KINGDOM

Kevin J Goulet
8 Impact Avenue
Bell Block
New Plymouth 4312
NEW ZEALAND

Kevin James
12 Normandy 6672
Knight Street
Vancouver
CANADA

Kevin Post
108-8 Norivay Road
Flesherton N0C 1E0 ON
CANADA

Khaled ElSawaf
18 Strowan Road
Christchurch
NEW ZEALAND

Kiah Retreat
RMB 2248 Finns Road
Kulnura 2250 NSW
AUSTRALIA

Kiln Ltd
Sophie Ronald
106 Fenchurch Street
London EC3M 5NR
UNITED KINGDOM

Kim J McGuire
12 Flavia Close, Torbay
North Shore 0630
NEW ZEALAND

Kim-Maree Morwood
51 Woodleigh Street
New Plymouth 4310
NEW ZEALAND

Kirsten Holst
59 A Granville Park
Blackheath, London SE13 7DW
UNITED KINGDOM

Kirsty Bennett
Unit 20
86 Burnley Street
Richmond 3121 VIC
AUSTRALIA

Klaus Oestergaard
64 Chelsea Park Gardens
London SW3 6AE
UNITED KINGDOM

Kleeberg Rechtsanwaltsgesellschaft mbH
AugustenstraBe 10
Munchen 80333
GERMANY

Klosterkammerforstbetrieb
HindenburgstraBe 34
Sehnde 31319
GERMANY

Knauthe
Leipziger Platz 10
D-10117 Berlin
GERMANY

Knight Dive and Marine Services Pty Ltd
Oliver Fink
13 Coorumbong Close
Mooloolaba 4557 QLD
AUSTRALIA

Knightguard Protection Services Pty Ltd
PO Box 672
Hornsby 1630 NSW
AUSTRALIA

Knightsbridge Recruitment
136 Sloane Street
London SWIX 9AY
UNITED KINGDOM

Knipton Village Hall
Church Lane, Knipton
Grantham
Lincolnshire NG321RN
UNITED KINGDOM

Konrad Farkowski
Okrag 21/5
Piaseczno 05-500
POLAND

Kosteneinziehungsstelle der Justiz
Alstader Ring 7
13597 Berlin
GERMANY

KPI360 Inc
4-2200 Dundas St E
Mississauga L4X 2V3 ON
CANADA

Krasenbrink + Bastians
Ber Ing Partg MBB
Lothringer Str 37
52062 Aachen
GERMANY

Kreis Euskirchen
9
Euskirchen 53879
GERMANY

Kreis Herzogtum Lauenburg
Postfach 1140
Ratzeburg 23901
GERMANY

Kristen Mullen
368 Baynor Road
RR #6
Tilsonburg N4G 4G9 ON
CANADA

Kristoffer D Allen
3606/283 City Road
Southbank 3006 VIC
AUSTRALIA

Krones AG
Daniel Winkler
Richard-Strauss-StraBe 1
Burglengenfeld 93133
GERMANY

Kurhaus-Hotel
Kurstrabe 2
63667 Nidda
Bad Salzhausen
GERMANY

L & L Importing Services Ltd
102 Radisson Executive Centre
1780 Wellington Avenue
Winnipeg R3H 1B3
CANADA

La Manna Bananas Pty Ltd
103-107 Hude Street
Footscray 3011
AUSTRALIA

LA Shirtz
FraunhoferstraBe 32
Straubing 94315
GERMANY

Lachlan Dansie
1 Geoffrey Cr
Loftus 2232 NSW
AUSTRALIA

Lachlan Hayes
8 Standen Avenue
Remuera
Auckland
NEW ZEALAND

Lack Group
Unit 2
15 John Duncan Court
Varsity Lakes 4227 QLD
AUSTRALIA

Lake Dewar Lodge YMCA
Central Finance Hub
582 Heidelberg Road
Fairfield 3078 VIC
AUSTRALIA

Lambert Brothers Haulage Ltd
Woodside Avenue, Eastleigh
Southampton
Hants SO50 4ZR
UNITED KINGDOM

Lambeth
PO Box 67072
London SW2 9JE
UNITED KINGDOM

Landells Signs Pty Ltd
25 Adams Court
Sunshine West VIC 3020 VIC
AUSTRALIA

Landesamt fur Geoinformation und Landesv
Muhlenstrabe 4
Celle 29221
GERMANY

Landesbetriebes Wald und Holz Nordrhein-
Albrecht-Thaer-StraBe 34
48147 Munster
GERMANY

Landkreis Celle
Postfach 32 11
Celle 29232
GERMANY

Landkreis Oberspreewald-Lausitz Der Land
Postfach 100064
Senftenberg 01956
GERMANY

Landkrelis Osnabruck
Landkreis Osnabruck
Postfach 25 09 49015
GERMANY

Landratsamt Ansbach
Postfach 1502
Ansbach 91506
GERMANY

Lang Go Vision
301 Mt Ochtertyre Road
Gooramadda 3685 VIC
AUSTRALIA

Language Matters Recruitment Consultants
9 Irving Street
3rd Floor
London WC2H 7AH
UNITED KINGDOM

Language Reach
Unit F11B, 40 Martell Road
London SE21 8EN
UNITED KINGDOM

Laura Boynton
6 Beadle Place
St Andrews
Hamilton 3200
NEW ZEALAND

Laura Hughes
42 Commissariat Road
Mt Wellington
Auckland
NEW ZEALAND

Lauren Bath
2B Granville Road
Sidcup, Kent DA14 ABN
UNITED KINGDOM

Lauren Taylor
2 Hansom Mews
Kennington SE11 5AJ
UNITED KINGDOM

Laurence James Sharp
27 Tor House, Wappenham RD
Helmdon
Northhants NN135QA
UNITED KINGDOM

Laurence Keep Ltd
Flat 7
8 Bedford Court
London WC2E 9LU
UNITED KINGDOM

Laurie O'Hanlon
267 Garrards Lane
Myrniong 3341 VIC
AUSTRALIA

Lausitzring Catering GmbH
Lausitzallee 1
Klettwitz 01998
GERMANY

Le Vaisselier
9 Rue des Carrieres
Bromont, Quebec J2L 1S1
CANADA

Leandro Boechat
Rua Joao Geraldo Kuhlmann
Rio de Janeiro
BRAZIL

Lee Campbell dba L&F Group Pty Ltd
PO Box 9334
Deakin LPO
ACT 2600
AUSTRALIA

Lee George Paulding
69 Vicarage Road
Buntingford
Herts SG9 9BA
UNITED KINGDOM

Leighmans.com
Warth Business Centre,
Warth Rd. Bury
Lancashire BL9 9NB
UNITED KINGDOM

Leinberger Agrarprojekte
Veit Leinberger
Ringstra e 18
63699 Kefenrod
GERMANY

Lemon Tree Training & HR Solutions
27 Temple Road
Sale
Manchester M33 2EP
UNITED KINGDOM

Lencrow Materials Group
All Forks Hire Pty LTD
40 Egerton Street
Silverwater NSW 2128
AUSTRALIA

Lenovo Technology UK Ltd.
18 Bartley Wood Business Park
London W3 0RB
Bartley Way, Hook RB27 9XA
UNITED KINGDOM

Letthemknow Promotions Ltd
The Old Picturehouse
Flat 7
London E17 3HB
UNITED KINGDOM

Lewis Silkin LLP
5 Chancery Lane
Clifford's Inn
London EC4A 1BL
UNITED KINGDOM

Liam Atchison
42 George Street
Newtown 3220 VIC
AUSTRALIA

Liam P Roche
Flat 5, Lulworth Court
2 Joshua Close
Poole BH15 4QW
UNITED KINGDOM

Lichtzelt Fotografie
Agricolastr. 2
09112 Chemnitz
GERMANY

Lidcombe Ice Pty Ltd
1 Yamma Street
Sefton NSW 2162
AUSTRALIA

Lieno Pty Ltd T/A Fruits of Noosa
777 Eumundi-Noosa Road
Doonan 4562 QLD
AUSTRALIA

Life Saving Victoria
200 The Boulevard
Port Melbourne VIC 3207 PO Box 353
South Melbourne DC VIC 3205
AUSTRALIA

Lifetime Health t/a LTH Consulting
Rest Harrow
Wonham Way GU5 9NZ
UNITED KINGDOM

Lina Lejonklou
1/329 Worcester Street
Christchurch 8011
NEW ZEALAND

Lincoln Ross
33 Madison Terrace
Silverdale
Auckland 0932
NEW ZEALAND

Linda Webster
74 Norwegian Road
RD3 Cambridge
NEW ZEALAND

Lindsey Webster
1703 Forks of the Credit Road
Caledon L7K 2J6 ON
CANADA

Lion Trackhire Ltd
Claylands Avenue, Worksop
Nottinghamshire S81 7BQ
UNITED KINGDOM

Liquid CMS Inc.
104 Gladeview Private
Ottawa K1T 4C5 ON
CANADA

Liquiline Ltd.
Ashtree House, Tarrant Hinton
Blandford
Dorset DT11 8JA
UNITED KINGDOM

Lisa Auras
Bocklerstr. 18
38102 Braunschweig
GERMANY

Lisa Pitt
70 Westminster Road
Urmston, Manchester M41 0RP
UNITED KINGDOM

Liteman Australia Pty Ltd
PO Box 524
Penrith BC, NSW 2753
AUSTRALIA

Literacy for Life Foundation LTD
PO Box 298
Flinders Lane
Melbourne, VIC 8009 8009
AUSTRALIA

Little Monster Produce
51 Pierce Ave
Little Mountain, QLD 4551
AUSTRALIA

Live a division of Ashtead Plant Hire Co
100 Cheapside
London EC2V6DT
UNITED KINGDOM

Live Alive Fitness
86 Hargrave Drive
Stanwell Park 2508 NSW
AUSTRALIA

Live Element Pty Ltd
1B Byrne Street
Glenalta
South Australia 5052
AUSTRALIA

Liz Bebbington
Flat 201, Washington Building
Deals Gateway SE13 7SE
UNITED KINGDOM

LogiPack GeRo GmbH
Postfach 1332
Ebersbach 73057
GERMANY

Logistics Distribution, Inc.
550 Industrial Drive
Milton L9T 5A6 ON
CANADA

London Borough of Hackney
Debt Management Team
1 Hillman Street, 4th Floor
London E8 1DY
UNITED KINGDOM

London Borough of Lambeth
Business Rates
PO Box 751
Winchester SO23 5DS
UNITED KINGDOM

London Legacy Development Corp.
1 Stratford Place
Leve; 10
Montfichet
UNITED KINGDOM

Loomis UK Ltd
1 Alder Court
Hogg Road
Nottingham NG2 1RX
UNITED KINGDOM

Loopia
Kopparbergsvagen 8
SE-722 13
Vasteras
SWEDEN

Loos For Do's Ltd
FSC 5 Farringdon Business Park
Lower Farringdon
Alton, Hampshire GU34 3DZ
UNITED KINGDOM

Lopeti Tuitupou
33 Waipani Road
Te Atatu Peninsula
Auckland 0610
NEW ZEALAND

Loughcrew Facilities Management Ltd
Oldcastle
Co Meath
IRELAND

Louis Cottey
226 Staines Road
Twickenham TW2 5AP
UNITED KINGDOM

Louise Thompson
3/39 Belgrave Street
Bronte 2024
AUSTRALIA

Lou-Tec Industriel Inc.
1, Rue des Carrieres
Bromont J2L 1S1 QC
CANADA

Lovework UK Ltd
2 Hofmann Mews
Henley-on-Thames RG9 1DF
UNITED KINGDOM

Lowfield House
42 Keighley Road
Skipton
North Yorkshire BD23 2NB
UNITED KINGDOM

Lowleft Golf Experience
120 3 Ave West
Drumheller T0J 0Y0
CANADA

Luardos
30 Glading Terrace
London N16 7NR
UNITED KINGDOM

Lucija Janko
Ljubija 106
3330 Mozirje, Slovenia
SLOVENIA

Lucy Thomas
71/21 Hunters Park Drive
Three Kings
Aukland 1024
NEW ZEALAND

Ludwig-Maximilians-Universitat Munchen
Postanschrift
Ludwigstrabe 27, G106
Munchen 80539
GERMANY

Luis & Hezelhof Hotel
Segringer Strasse 7
91550 Dinkelsbuehl
GERMANY

Lukas Abrhan
T. Vansovej 20
Nove Zamky 94059
SLOVAKIA

Luke Copping
5a Cambridge Road
Southend-on-Sea
Essex SS1 3EB
UNITED KINGDOM

Luke Copping and Yvonne Muller
5a Cambridge Rd
Southend-on-Sea
Essex SS11ET
UNITED KINGDOM

Luke De Benedictis
Flat 14, 3 Banks Road
Poole Dorset BH13 7PW
UNITED KINGDOM

Luke Rainford
25 Brunswick House
London W6 9LH
UNITED KINGDOM

Lulu's Marquees
Unit 6 Dairy Lane Workshop
Hambleden
Henley-on-Thames RG9 3AS
UNITED KINGDOM

Lynch Bus Lines Ltd.
4687 Byrne Road
Burnaby V5J3H6
CANADA

Lynsey Gibson
123 Butts Green
Westbrook, Warrington
Cheshire
UNITED KINGDOM

Lyreco UK Limited
Deer Park Court, Donnington Wood
Telford, Shropshire TF2 7NB
UNITED KINGDOM

M.T.T. Repair Services Inc.
Truck and Trailer Repair & Painting Spec
1868 Drew Road
Mississauga L5S 1J6 ON
CANADA

M5 Networks Australia Pty Ltd
ABN 49 153 818 618
Suite 2 151 Barkly Avenue
Burnley, VIC 3121
AUSTRALIA

Macdonald Hill Valley Hotel
Tarporley Road
Whitchurch
Shropshire SY13 4JH
UNITED KINGDOM

Madman Printing Pty Ltd
661 Waterdale Road
Heidelberg West 3081 VIC
AUSTRALIA

Magasiva Co Ltd
508A East Coast Road
Windsor Park, Auckland 0630
NEW ZEALAND

Magdalena Dorota Dabek
Jalan PJU 1A/46, Puncak Seri Kelana Cond
47301 Petaling Jaya
Delangor
MALASIA

Mahesh Ramduth
19 Kestev Drive
Flat Bush
Auckland 2016
NEW ZEALAND

Mailboxes Etc. (Clerkenwell)
101 Clerkenwell Road
London EC1R 5BX
UNITED KINGDOM

Mainland Nominees Limited
8 Hill Street
St Helier JE4 9XB
UNITED KINGDOM

Malcolmson Associates Ltd
Blue Lias House
11 Nalder Close
Shepton Mallet BA4 4HG
UNITED KINGDOM

Mamamia
L3, 68 Wentworth Avenue
Surry Hills 2010
AUSTRALIA

Mandarin Management Limited
Alan Hon
41 Lothbury
London EC2R 7HG
UNITED KINGDOM

Manu Erwin
32 Woburn Road
Northland
Wellington 6012
NEW ZEALAND

Manuel Lemke
Sindlinger Strasse 25
Gaufelden 71126
GERMANY

Manuel Pagan
Westender Weg 136
Herdecke 58313
GERMANY

Manuel Unterrainer
St Helena Str 8
Nussdorf- Debant 9990
AUSTRIA

Marama Cribb
12 Brooks Road
RD2, WAIPU 582
NEW ZEALAND

Marandoo Estate Ltd
PO Box 719
South Australia 5061
AUSTRALIA

Marco Andre Bedard
1052 Echiquier
Quebec G3K 0C1
CANADA

Marco Ludwig
RupprechtstraBe 24
95444 Bayreuth
GERMANY

Margaret C. George
142 Borden Street
Apt. Main
Toronto M5S 2N3 ON
CANADA

Margaret Marshall
Brenachoile Lodge
Loch Katrine
Scotland FK178JA
UNITED KINGDOM

Maria Beck
45 Pendrith Street
Unit A
Toronto M6G 1R6 ON
CANADA

Maria Bentley
5/12 Bridgewater Road
Parnell
Aucklan
NEW ZEALAND

Maria Clarke Lawyers
PO Box 32487
Devonport
AUSTRALIA

Maria Rusch
Stolbergstr 10A
12103 Berlin
GERMANY

Marie-Luise Klietz
Andreestrasse 18
80634 Munchen
GERMANY

Marina Nola
16 Lomond Street
Takapuna
Auckland 0622
NEW ZEALAND

Maritime Electrical Ltd
11 Fir Tree Grove
Lordswood, Chatham
Kent ME5 8XD
UNITED KINGDOM

Marius Zimmermann
Salierstr. 17
55218
Ingelheim
GERMANY

Mark Halloway
1 Mere Avenue
Burscough
Lancashire L40 0RH
UNITED KINGDOM

Mark Houston
PO Box 846
Pemberton V0N 2L0
CANADA

Mark Liddle
1 Muriel Street
Northcote 3070 VIC
AUSTRALIA

Mark Murphy
1 Bankhead Way
Edinburgh EH11 4FB
UNITED KINGDOM

Mark Paterson
71A Brunner Road
Glen Eden
Auckland 0602
NEW ZEALAND

Mark Singelis
1277 Barberry Green
Oakville L6M 2A8 ON
CANADA

Markus Docke
Hepkestr 42
01309 Dresden
GERMANY

Markus Ertelt
Neckarstr, 35
Wendlingen 73240
GERMANY

Markus Schnetzer
Grabmannstr 7
Munchen 81476
GERMANY

Marlena Walmsley
220 Balmoral Road
Balmoral
Auckland 1024
NEW ZEALAND

Martin Kallmeyer
Rotdornstr 23a
85764 OberschleiBheim
GERMANY

Martin Magestro
Sonnhalde 90
D-79 194
Gundelfingen
GERMANY

Martin Paffenholz
Falkenstr. 55
Niederkassel 53859
GERMANY

Marty Brown
167 Beach Road
Castor Bay
Auckland
NEW ZEALAND

Martyn Wagner
Torridon, Low Street
Bardwell
Bury St. Edmunds, Suffolk IP31 1AR
UNITED KINGDOM

Mash Staffing Ltd
7 Leathermarket Street
London SE1 3HN
UNITED KINGDOM

Mason Hayes & Curran
South Bank House
Barrow Street
Dublin
GERMANY

MaternDienst Deutschland GmbH
Gewerbepark 6
Oberraden 56587
GERMANY

Matt Barnett
17 Essex Close
Bordon GU35 0HS
UNITED KINGDOM

Matt Gotel
Flat 2 Beverly Court
17 Second Avenue
Brighton, East Sussex BN3 2LL
UNITED KINGDOM

Matthew Barnett
PEd Flt, RAF Northolt
West End Rd, Ruislip
London HA4 6NG
UNITED KINGDOM

Matthew Bell
Unit 4/49-59 Stanley Street
West Melbourne, Victoria
AUSTRALIA

Matthew Carpenter
5 Irene Avenue
Durham Street
Hull HU8 8RX
UNITED KINGDOM

Matthias Graute
Koldenbuschweg 19
45259 Essen
GERMANY

Maurer Werner und Ruth GbR
Dinkelsbuhler StraBe 27
91717 Wassertrudingen
GERMANY

Max Strzelecki
42B LINDEN GARDENS
LONDON W2 4ER
UNITED KINGDOM

Maximilian Winkelmann
Korbergberg 3
37589 Kalefeld
GERMANY

Maya Pillay
4 Langham Court
London TW1 2PS
UNITED KINGDOM

Mayhew Bros. (Ember) Ltd
Makerversity, Somerset House
Victoria Embankment, West Goods Entrance
London WC2R 1LA
UNITED KINGDOM

Mazda Australia Pty Limited
PO Box 757
Mount Waverly 3149
AUSTRALIA

McClures Office Supplies
283-285 Arthur Street
Fairfield, VIC 3078
AUSTRALIA

MCDERMOTT WILL & EMERY
HERON TOWER
110 BISHOPSGATE
LONDON EC2N 4AY
UNITED KINGDOM

MCF Corporate Finance Gmbh
Valentinskamp 70
20355 Hamburg
GERMANY

Mckenzie Group
ABN: 49093211977
level 2, 99 William Street
St. Melbourne VIC 3000
AUSTRALIA

McLachlan Thorpe Partners
Level 21
1 Castlereagh Street
Sydney, NSW 2000 NSW
AUSTRALIA

McLean Sound
1A Derby Pde
Nth Caulfiend 3161
AUSTRALIA

Mean Broadcast Ltd
179 Tottenham Court Road
5th Floor
London W1T 7NZ
UNITED KINGDOM

Med Kitchen
Med Kitchen Events
Pixies Farm Stuckton Road
Fordingbridge 5P6 1AR
UNITED KINGDOM

Media Motion and KeepSnaps
Kathryn Thompson
4/59 Station Street
Fairfield 3121 VIC
AUSTRALIA

Mediguards
01665 Ketzerbachtal
Leippen 8
GERMANY

Medituv GmbH & Co. KG
Am TUV 1- 30519
Hannover, Germany
GERMANY

Megaflatables Ltd
Unit 4B
Lordship Road
Writtle, Essex CM1 3WT
UNITED KINGDOM

Meika Campbell
35/S Garnet Road
Westmere
NEW ZEALAND

Melbourne Altitude Training Pty Ltd
78 Moray Street
Southbank 3006 VIC
AUSTRALIA

Melrose Access Hire Pty Ltd
PO Box 6691
Baulkham Hills BC 2153 NSW
AUSTRALIA

Mendelsons Lawyers Pty Ltd
8 Station Street
Mitcham 3132 VIC
AUSTRALIA

Metro Cash&Carry Deutschland GmbH
Bremer Weg 203
Celle 29223
GERMANY

Metropolitain Caloundra SLSC
1 Spender Lane
Caloundra 4551 QLD
AUSTRALIA

Michael Bell
16a Eastcliffe Road
Castor Bay
Auckland 0620
NEW ZEALAND

Michael Bergeron
38 Wayne Ave
Toronto M1R 1Y3 ON
CANADA

Michael Blair Engineer
273 Jasper Road
McKinnon 3204 VIC
AUSTRALIA

Michael Burger
RosenheimerLandstr 105A
85521 Riemerling
GERMANY

Michael Gabelgaard Schjott
Ceresbyen 18, 6, 1
Aarhus 8000
DENMARK

Michael Keays
706-433 Jarves Street
Toronto M4Y 2GP
CANADA

Michael Kellenberger
Schellenbergstr. 63
87435
Kempten
GERMANY

Michael Tall
13 Mortlake Terrace
Kew
Surrey TW9 3DT
UNITED KINGDOM

Michelle Ford
20-41450 Government Road
PO Box 74
Brackendale V0N 1H0
CANADA

Michelle Hancock
44 Pinedale Place
Henderson, Auckland 0610
NEW ZEALAND

Michelle Kehoe
295 Kingsway
Stockport SK8 1LP
UNITED KINGDOM

Michelle Spiteri
Troups Road South
Mount Cottrell
AUSTRALIA

Mickael Campion
1A Saint Eugene
Saint Clotilde de Chateauguay J0L 1W0 QC
CANADA

Microhire Pty Ltd
Unit 1
6-8 George Place
Artarmon, NSW 2064
AUSTRALIA

mika: timing GmbH
Kurtener Str. 11B
51465 Bergisch Gladbach
GERMANY

Mike Bell
Box 1101
Drumheller T0J 0Y0
CANADA

Miles Per Hour
8/43 Milton St
Elwood 3184 VIC
AUSTRALIA

Miles Plastics Pty Ltd
Unit 1
28 Deefa Street
Caloundra Q 4551 QLD
AUSTRALIA

Milton Home Hardware
385 Steeles Avenue East
Milton L9T 3G6 ON
CANADA

Mimista
13 Thames Side
Henley on Thames
Berkshire RG9 1BH
UNITED KINGDOM

Mind Tattoos
The Studio, 45 Lanercost Crescent
Monkston
Milton Keynes MK10 9EA
UNITED KINGDOM

Minister of Finance
Payment Processing Centre
33 King Street West PO Box 647
Oshawa L1H 8X3 ON
CANADA

Minister of Revenue of Quebec
C.P. 8025, succursale Desjardins
Montreal (Quebec) H5B OA8
CANADA,
CANADA

Mint Staffing Solutions
Technology House
Lissadel Street
Salford M6 6AP
UNITED KINGDOM

Miranda Ellis
BSL Interpereter MRSLI
47 Freshfield Road
Brighton BN2 0BJ
UNITED KINGDOM

Missler, Eva
57 Cavendish Road
London NW6 7XS
UNITED KINGDOM

Mitchell James Eason
226 Collins Road
Hamilton
NEW ZEALAND

Mitchell King, Become Melbourne
8 Ross Street
South Melbourne 3205 VIC
AUSTRALIA

MJ & LJ Peters Ltd
49 Vineyard Road
RD2 TE Kauwhata
NEW ZEALAND

M-MEC Solutions Ltd.
107 Covey Hall Road
Snodland, Kent ME6 5NA
UNITED KINGDOM

MMK - Good Relations Group GmbH
An der Alster 47
3rd Floor
Hamburg 20099
GERMANY

MMK-Good Relations Group GmbH
An der Alster 47
Hamburg 20099
GERMANY

Mobile Business Communications Ltd
24 Mallard Road
Toronto M3B 1S1 ON
CANADA

Moduloc Fence Rental
124 Belfield Rd #8
Etobicoke M9W 1G1 ON
CANADA

Monaco Solicitors
32 London Bridge Street
24th Floor The Shard
London SE1 9SG
UNITED KINGDOM

Mongey Communications
Unit Y, M& Business Park
Newhall Naas
Co Kildare
IRELAND

Monomax Limited
Quadrant House
250 Kennington Lane
London SE11 5RD
UNITED KINGDOM

Montegos Bar & Restaurant
2/5 Grand Parade
Parrearra 4575
AUSTRALIA

Monty Epiha
94 Te Puea Ave
Meremere 2474
Waikato 2474
NEW ZEALAND

Moorfield Motors Ltd.
5 Mahi Road
Te Kauwhata 3710
NEW ZEALAND

Moreton Hire
31 Paringa Rd
Murarrie, QLD 4170
AUSTRALIA

Morgan McKay
755 Cobble Hill Drive
Nepean K2J 3T3 ON
CANADA

Morning Glory Cafe and Bakery
230-659 King Street East
Kitchener N2G 2M4 ON
CANADA

Mosaic Vision
Kleiststrasse 75
04157 Leipzig
GERMANY

Motorola Solutions Australia Pty Ltd
7 Terrace Place
Murarrie 4172 QLD
AUSTRALIA

Mount Martha Kitchens
30 Inga Parade
Mount Martha 3934 VIC
AUSTRALIA

Mount St. Louis Moonstone Ski Resort Ltd
24 Mount St. Louis Road West, RR4
Coldwater L0K 1E0 ON
CANADA

MPI Estimation
1212 Rue Jean Talon Est
Montreal H2R 1W2 QC
CANADA

Mr. & Mrs. Horton
41 Peverell Park Road
Plymouth PL3 4LS
UNITED KINGDOM

Mr. J. Blundell
Toyes
Port Hill
Nettlebed RG9 5RL
UNITED KINGDOM

Mrs. V Konsoumis
44 Strafford Road
Weston Super Mare
N. Somerset BS2 33BW
UNITED KINGDOM

MTD Deutschland Gmbh
Sabrina Zier
Thuringer Allee 12
14052 Berlin
GERMANY

MTE Consultants Inc
520 Bingemans Centre Drive
Kitchener N2B 3X9 ON
CANADA

Muddy Race LTD
6 Fletton Dell
Woburn Sands MK17 8EZ
UNITED KINGDOM

Mueller Brandschutz
WeiBe Erde 3
30629 Hannover
GERMANY

Mullane Planning Consultants Pty Ltd
John Mullane
Kerry Lodge 12 Mount Street
Glenbrook 2773
AUSTRALIA

Muller's Party Service GmbH
Spandauer Weg 14
22045 Hamburg
GERMANY

Multi Channel Network
Level 6 / 60 Union Street
Pyrmont 2009 NSW
AUSTRALIA

Multisport Magazine
PO Box 6020
Logan Central 4114 QLD
AUSTRALIA

Muskoka Brewery
PO Box 1222
Bracebridge P1L 1V4 ON
CANADA

Myrniong Fire Brigade
PO Box 493
Ballan 3342 VIC
AUSTRALIA

MYUNiDAYS Ltd.
2 Castle Blvd
Nottingham NG7 1FB
UNITED KINGDOM

N.W. Adams
19 Liddel Way
Chandler's Ford, Eastleigh
Hampshire SO53 4QF
UNITED KINGDOM

Nadine Wendt
Woerthstr. 7
24116 Kiel
GERMANY

Nadja Wojack
Rotcushenstr. 48
Munchen 81547
GERMANY

Naked Wines Australia Pty Ltd
1 Queens Parade
Newport 2106 NSW
AUSTRALIA

Names & Faces
16 The Mall
Surbiton KT6 4EQ
UNITED KINGDOM

Narellan Motor Inn
Cnr Camden Valley Way & The Old Northern
Narellan 2567 NSW
AUSTRALIA

Nashcom Electrical
PO Box 1522
Caloundra 4551 QLD
AUSTRALIA

Natalie Curtis
1/12 Lyon Ave
Mt Albert
Auckland 1025
NEW ZEALAND

Natalie Onions
28 Castricum Place
Ferntree Gully 3156 VIC
AUSTRALIA

Natasha Charlton
32/6 Thirlestane Road
Edinburgh EH9 1AW
UNITED KINGDOM

Natasha Constantine
72 Whitwams Buildings
Slaithwaite
Huddersfield HD7 5BR
UNITED KINGDOM

Natasha Mansell
6 Wild Herons
Hook, Hampshire RG27 9SF
UNITED KINGDOM

Nathan Bassett
56 Coates Road
Lakes Entrance
Victoria 3909
AUSTRALIA

Nathan Hill
2/56 Hewish Road
Croydon 3136 VIC
AUSTRALIA

Nathan Hopkins
S105A/28 Torrens Terrace
Mount Cook
Wellington
NEW ZEALAND

Nathan Peter Marshall
7 Gum Nut Drive
Langwarrin 3910 VIC
AUSTRALIA

Nathan Robinson
142 Birmingham Road
Allesley, Coventry CV5 9HA
UNITED KINGDOM

Nathan Schumacher
11/731 Port Road
Woodville 5011
AUSTRALIA

National Processing Unit Diane Engelhard
Unit 2 Treglown Court
Dowlais Road
Cardiff CF24 5LQ
UNITED KINGDOM

National Protective Services
Suite 5
186-202 York Street
South Melbourne 3205 VIC
AUSTRALIA

National Storage
60 Dawson Street
Brunswick, VIC 3056
AUSTRALIA

NCT
30 Euston Square
London NW1 2FB
UNITED KINGDOM

Neil Calvert
45 Kinloch Place
Papakowhai
Porirua 5024
NEW ZEALAND

Nephi Pukepuke
7 Salisbury Pl
Hamilton East
Hamilton
NEW ZEALAND

Nespresso UK Limited
1 City Place
Gatwick RH60PA
UNITED KINGDOM

Nettle Engineering
Ground Floor
1206 Toorak Rd
Camberwell, VIC 3124
AUSTRALIA

Neue Dornit GmbH
Zu den Drei Banken
Arnsberg-Neheim 59757
GERMANY

NEW BEACH MEDIA
UNIT 8/21 21-23 TASMAN WAY
BYRON BAY NSW 2481
AUSTRALIA

NF Cheshire Ltd, New Farm Bed & Breakfas
Long Lane
Nr Winsford
Cheshire CW7 4DW
UNITED KINGDOM

NGL Navigator Global Logistics GmbH
Lohstr. 33/Tecnopark
Oberding-Schwaig 85445
GERMANY

Niall Fraiser
48 Thorndyke
East Kilbride
Glasgow G743QX
UNITED KINGDOM

Nicholas Cogger
409-200 Dufferin Street
Toronto M6K 1Y9 ON
CANADA

Nicholas Gatland
10 Hillslope Rd
Newport NSW 2106 Australia
AUSTRALIA

Nicholas Stokes
19 Burgh Street
Islington N1 8HF
UNITED KINGDOM

Nicholson Event Management Ltd
6 Coopersale Common
Coopersale
Essex CM16 7QR
UNITED KINGDOM

Nick Crowley
56 Granite Apartments
39 Windmill Lane
Stratford, London E15 1PY
UNITED KINGDOM

Nick Hitchman
43 Ainsdale Drive
Priorslee
Telford TF2 9QJ
UNITED KINGDOM

Nick Kumarich
17 Gorrie Ave
Epson 1023
NEW ZEALAND

Nicola Johnson
65 Little Marlow Road
Marlow
Buckinghamshire SL7 1HJ
UNITED KINGDOM

Nicole Price
11 Dellwood Avenue
Henderson
NEW ZEALAND

Nicolina Lenhardt
Osterbronnstr 63
70565 Stuttgart
GERMANY

Niedersachsische Landesbehorde
Geschaftsbereich Wolfenbuttel
Wolfenbuttel 1642
GERMANY

Niedersachsische Landesforsten
AM Forsterkamp 3
Burgwedel-Fuhrberg 30938
GERMANY

Nifty Business Movers
35B Marsh Way
Fairview Industrial Park
Rainham, Essex RM13 8UH
UNITED KINGDOM

Nigel Maitland
381 Oliver
Montreal H3Z2C8 QC
CANADA

Niklas Schmid
Sachsenring 67
Koln 50677
GERMANY

Nina Schuttforth
WesterstraBe 76
28199 Bremen
GERMANY

Nissen Leisure Ltd
14 Burnham Business Park
Springfield Road, Burnham On Crouch
Essex CM0 8TE
UNITED KINGDOM

NLA Media Access Ltd
Mount Pleasant House
Lonsdale Gardens
Turnbridge Wells, Kent TN1 1HJ
UNITED KINGDOM

NM Cabling Limited
PO Box 605
Rickmansworth
Hertfordshire WD3 0AN
UNITED KINGDOM

Nobel Beverages
28 Anne Street
St. Mary's, NSW 2760
AUSTRALIA

North American Produce Sales
645 Malkin Avenue
Vancouver V6A 3V7
CANADA

North Downs Cleaning and Maintenance Ltd
Suite A, Paper Mews Place
290 High Street
Dorking, Surrey RH4 1QT
UNITED KINGDOM

Northam Towing Service
PO Box 144
16 Dempster St
Northam 6401 WA
AUSTRALIA

Northampton RFC Ltd
Franklins Gardens
Weedon Road
Northampton NN5 5BG
UNITED KINGDOM

Northern Flags Ltd
Units 4 and 5
Millshaw, Leeds LS11 0LX
UNITED KINGDOM

Northern Pontoon
Stoneleigh Park
Station Road
Holme, Canforth LA6 1HR
UNITED KINGDOM

Norwest Productions Pty Limited
Unit B, 19-21 Loyalty Road
North Rocks 2151 NSW
AUSTRALIA

Not Just A Plumber Ltd
8 Kerrfield Estate, Main Road
Duston
Northampton NN5 6JX
UNITED KINGDOM

NotLost
Carlton House
19 West Street
Epsom, Surrey KT18 7RL
UNITED KINGDOM

Nova 100 Pty Ltd
Level 5, 33 Saunders Street
Pyrmont 2009 NSW
AUSTRALIA

Nova 106.9 Pty Ltd
Level 5, 33 Saunders Street
Pyrmont 2009 NSW
AUSTRALIA

Nova 96.9 Pty Ltd
Level 5, 33 Saunders Street
Pyrmont 2009 NSW
AUSTRALIA

Novatech Creative Event Technology Pty L
153 Holbrooks Road
Underdale 5032
SOUTH AFRICA

NPower Business
PO Box 583
Hull HU5 1YU
UNITED KINGDOM

NSW Police Force
Level 5
Charles Street
Parramatta 2150 NSW
AUSTRALIA

NSW Rural Fire Service - Cumberland Zone
8-12 Jeanette Street
Regentville NSW 2745
AUSTRALIA

NTP Forklifts Australia Pty Ltd
1 Woodville Road
Granville NSW 2142
AUSTRALIA

Nu-Fit
Unit 6C, Topland Country Business Park
Cragg Road, Hebden Bridge
West Yorkshire HX7 5RW
UNITED KINGDOM

Obi E-Commerce GmbH
Postfach 5714
D-33357 Rheda-Wiedenbruck
GERMANY

Ocean Global
Klausdorfer Weg 167
24148 Kiel
GERMANY

Ocean Trailer
9076 River Road
Delta V4G 1B5
CANADA

Odyssey Medical
13-4 Alliance Blvd
Suite 206
Barrrie L4M 7G3 ON
CANADA

Office Discount
Ludwig-Erhard-Str 12
85374 Neufahrn-Muchen
GERMANY

Office of the Revenue Commissioners
Collector General's Division
Sarsfield House Francis Street
Limerick
IRELAND

Officeworks
GPO Box 1816
Melbourne VIC 3001
AUSTRALIA

OGV Alex Scheller
Orchedeenweg 102
12357 Berlin
GERMANY

Old Rectory Barn
Maesygwartha,Gilwern, Albergavenny
Monmouth NP7 QEY
UNITED KINGDOM

Oliver Blankenburg
Freiberger StraBe 4
01067 Dresden
GERMANY

Oliver Burns
2 Clarendon Avenue
Apt. 206
Toronto, Ontario M4V 1H9
CANADA

Oliver Henlich
4/6 Eldon Road
Mt Eden
Auckland 1021
NEW ZEALAND

Oliver Sterne
35 Highfield Road
Cheadle Hulme, Cheshire SK8 6EN
UNITED KINGDOM

Ollie Rickman
104a St.Johns Hills
Clapham Junction SW11 1SH
UNITED KINGDOM

Olymbec Development Inc
333 Decaire, 5th Floor
Ville Saint-Laurent H4N 3M9 QC
CANADA

Olympia Park Munchen
Spiridon Loius Rind 21
80809 Muchen
GERMANY

On and Over Limited
52 Rectory Road
Farnborough GU14 7HZ
UNITED KINGDOM

Onsite Rental Group Operations Pty Ltd
33 Vallance Street
St Marys, NSW 2760
AUSTRALIA

ONTARIO PROVINCIAL POLICE
PAYMENT PROCESSING CENTER
P O BOX 647/CP 647
OSHAWA ON L1H 8X3
CANADA

oOh!media Social Sports Pty Limited
PO Box 461
North Sydney 2059 NSW
AUSTRALIA

Opus Energy
Reading International Business Park
Reading, Berks RG2 6AA
UNITED KINGDOM

Orion Heritage Limited
95 Ditchling Road
Brighton BN1 4ST
UNITED KINGDOM

Oro Agricultural Society
84 15/16 Sideroad
Oro-Medonte L0L 2X0 ON
CANADA

Our Parks Ltd.
10 London Mews
London W2 1HY
UNITED KINGDOM

Overlay Events Ltd
54 Oxford Road
Uxbridge, Middlesex UB9 4DN
UNITED KINGDOM

P & D Pharmaceuticals Ltd
38 Woolmer Way
Bordon
Hampshire GU35 9QF
UNITED KINGDOM

P J Whiteley
3 Brewery Lane
Ampthill, Bedfordshire MK45 2NE
UNITED KINGDOM

P.M. Davis
7 Stanbrook Road
Belmont, Hereford HR2 7ZA
UNITED KINGDOM

PAC Wristbands
Lawrence House
Magdelen Street
Eye, Suffolk IP23 7AJ
UNITED KINGDOM

Paint Supply GmbH
Bornholmer StraBe 6
D-10439
Berlin
GERMANY

Pakton Group Pty Ltd
PO Box 408
1 Helium Street
Narangba QLD 4504
AUSTRALIA

Pallet Furniture UK
Selena Smith
Unit 2, Lyons Industrial Est Hetton Le H
Tyne and Wear DH50RH
UNITED KINGDOM

Paragon Service Point
Central Accounts
1-2 Domingo Street
London EC1Y 0TA
UNITED KINGDOM

Parcel Hero
PO Box 658
Brentford TW8 1BS
UNITED KINGDOM

PARCO MAITRE
99 AVE ALEPIN
LA SALLE, QUEBEC H8P 2C9
CANADA

Pareto Law LTD
Pareto House
49 Church Street
Wilmslow, Cheshire SK9 1AX
UNITED KINGDOM

Parkland Party & Equiptment Rentals
5929 48th Avenue
Red Deer T4N 3V4
CANADA

Party-Service E. Garzem
Gebr. Grimm StraBe 43
53881 Euskirchen-Wuschheim
GERMANY

Pascher + Heinz GmbH
Sigmund-Riefler-Bogen 2
Munchen 81829
GERMANY

Patons Event Hire
60 Males Road
Moorooduc 3933 VIC
AUSTRALIA

Patrick Ahipene
779 East Coast Road
Browns Bay
Auckland
NEW ZEALAND

Patrick Chadwick
12 South Acres
Craster, Northumberland NE66 3TN
UNITED KINGDOM

Patrick Kruger
HartmannstraBe 54
Oberhausen
GERMANY

Patrick Vellner
211 Pineway Blvd
North York M2H 1B4 ON
CANADA

Pattison Outdoor Central Region
2700 Matheson Blvd. East
Suite 500, West Tower
Mississauga L4W 4V9 ON
CANADA

Paul Belter
Fairmont Chateau Whistler
4599 Chateau Blvd
Whistler V0N 1B4
CANADA

Paul Davies Pty Ltd
ABN 65 074 633 015
180 Darling Street
Balmain, NSW 2041
AUSTRALIA

Paul Kavanagh
23 Hillmorton Close
Redditch B98 9LX
UNITED KINGDOM

Paul McGuinness
46 Goukscroft Park
Ayr KA7 4DS
UNITED KINGDOM

Paul Ryan
41 Nicholas Road
Howick
Auckland 2014
NEW ZEALAND

PAUL SIMCOX
3 RODNEY COTTAGES
CLIFTON DOWN ROAD
BRISTOL BS8 4AJ
UNITED KINGDOM

Paul Thompson
149 Mountain Road
Epsom
Auckland 1023
NEW ZEALAND

Paula Connoly
38 Monalea Wood
Firhouse
Dublin 24
IRELAND

Paula Kramer
Birkenweg 16a
34281 Gudensberg
GERMANY

Pauline Mill
WaldschloBstr 17
97833 Frammersbach
GERMANY

Payescape
Phase 2 Unit B
2 Riada Avenue
Ballymoney, Co Antrim BT53 7LH
UNITED KINGDOM

Paypac
3/1 Station Street
Subiaco, WA 6008
AUSTRALIA

Paysagement Bessette
58 Rue de Sherbrooke
Bromont, QC J2L2J4
CANADA

Pead PR Ltd
Private Bag 99911
Newmarket
Auckland 1023
AUSTRALIA

Pearlfinders LTD
1 Harwick Street
2nd Floor
London EC1R 4RB
UNITED KINGDOM

Pemat Pty Ltd
176-178 Cherry Lane
Laverton North VIC
AUSTRALIA

Penar Musaraj
4559 Rue Pontiac
Montreal H2J 2T2 QC
CANADA

Penningtons Manches LLP
Abacus House
33 Gutter Lane
London EC2V 8AR
UNITED KINGDOM

Perfection Foods Ltd
Bath House Untis 14 & 16
Regal Drive
Walsall Enterprise Park, Walsa
UNITED KINGDOM

Perry's Event Hire
13a Industrial Avenue
Caloundra, QLD 4551
AUSTRALIA

Perth Ice Works
PO Box 3211
Success 6964 WA
AUSTRALIA

Peter Lund
Algade 54, 3tr
Aulberg
Denmark 9000
GERMANY

Peter Schulte
Freizeit and FeriePark GMBH
Pommernstrasse 12 49584 Fürstenau
GERMANY

Peter Velocci
68 Shangarry Drive
Toronto ON
Toronto, ON  M1R 1A6
CANADA

Peveril Bruce
Hampage House, Ovington Down
Alresford
Hampshire,   SO24 0HY
UK

Phasels Wood Activity Centre
Hertfordshire County Scout Concil
Phasels Wood Activity Centre
Rucklers Lane
Kings Langley,   WD4 9NA
UK

Phillip Island Printers Pty Ltd
100 Dunsmore Road
Cowes, VIC 3922
AUSTRALIA

Phillip Island Temporary Fencing
RMB 9011
Cowes, VIC 3922
AUSTRALIA

Photoboothy Ltd
Flat 1
2 Metropolitan Crescent
Clapham,   SW4 9BF
UK

Pi Captial
16 St. James Street
London,   SW1A 1ER
UK

Pia Wisskirchen
ProblstraBe 26
81545 Munich
GERMANY

Pickard Production
Alastair Pickard
The Watershed, Milndavie Road
Glasgow,   G63 9EN
UL

Pigou Benjamin Peter
594 Highcliff Road
Ocean Grove
Dunedin 9013
NEW ZEALAND

Pillerhaus
Wallbergstr 3
Taufkirchen
,   82024
GERMANY

Pilot
InvalidenstraBe 74
10557 Berlin
GERMANY

Pink Cactus Mexican Food St. Food
24 St. Francis Close
Potters Bar EN6 2RH
UNITED KINGDOM

Pioneer Offroad Rentals
8835-53 Avenue
Edmonton T6E 5E9
CANADA

Pirotta Services Pty Ltd
24 Ovata Drive
Tullamarine, VIC 3043
AUSTRALIA

Pit Stop Portables - Vancouver
32 Fawcett Road
Coquitlam V3K 6X9
CANADA

Pitchers Hospitality Supplies
10 Tectonic Cres. Kunda Park 4556
P.O. Box 5087
Maroochydore 4558
CANADA

PK Event Services Inc
Bay 133
2634 45th Ave SE
Calgary T2B 3M1
CANADA

Plakat-verkauft.de
August Horsch StraBe 10a
Koblenz 56070
GERMANY

Planungsb ro B hner
Rontgenstr 10A
59757 Arnsberg
GERMANY

Planungsgruppe Landschaft
Averdiekstrabe 9
49078 Osnabruck
GERMANY

Platinum Electricians Morningside
PO Box 9163
Wynnum Plaza
Wynnum West 4178 QLD
AUSTRALIA

Platinum Pro-Claim Restoration
13880 Mayfield Place
Richmond V6V 2E4
CANADA

Plauti
Neuwe Oeverstraat 31-9
6811 JB ARNHEM
NETHERLANDS

Play Matta Pty Ltd
PO Box 4092
Footscray West 3012 VIC
AUSTRALIA

PNHR Dr. Pelka und Sozien GmbH
Kaiser-Wilhelm-Ring 3-5
50672 Koln
GERMANY

Polizei Munchen K 74
Kommissariat 74, z. Hd. KOK Lechler
Tegerneseer Landstrasse 220
Munchen 81549
GERMANY

Polymax
Unit 75, Whitehill & Bordon
Enterprise Park, Budds Lane
Bordon, Hampshire GU35 0FJ
UNITED KINGDOM

Pool Group GmbH
Sudring 26
D-48282 Emsdetten
GERMANY

Porsche AG
Porscheplatz 1
Stuttgart 70435
GERMANY

Posh Wash Showers Ltd.
Crimson Orchard
Curry Mallet
Taunton, Somerset TA3 6AW
UNITED KINGDOM

Potam Corporation Limited T/A Hamilton P
17 Maui Street
PO Box 10601 Te Rapa
Hamilton 3241
NEW ZEALAND

Potts Contracting
PO Box 842
Langhorne Creek 5255
SOUTH AFRICA

Powder Mountain Snowmobile Club
77 Garibaldi Drive
Whistler VON 1B1
CANADA

Power Pastoral Pty Ltd
123 Cosgrove Road
Belfield, NSW 2191
AUSTRALIA

PP Munich - KFD 7
Kommissariat 74, z. Hd. KOK Lechler
Tegernseer LandstraBe 220
Munich 81549
GERMANY

PPL
1 Upper James Street
London W1F 9DE
UNITED KINGDOM

PPL PRS Ltd
Mercury Place
St. George Street
Leicester LE1 1QG
UNITED KINGDOM

PPS Productions
PO Box 713
Coolum Beach
Queensland 4573
AUSTRALIA

PremiAir Services Pty LTD
PO Box 343
Horsley Park NSW 2175
AUSTRALIA

Premier Equipment Rentals
275 Church Street West
PO Box 188
Elmira N3B 2Z6 ON
CANADA

Premier Inn - Broadlands
1 Trinity Court
Broadlands
Wolverhampton WV10 6UH
UNITED KINGDOM

Premier Inn - Chippenham
Cepen Park
West Cepen Way
Chippenham, Wiltshire SN14 6UZ
UNITED KINGDOM

Premier Inn - Crewe/Nantwich
221 Crewe Road
Nantwich
Cheshire CW5 6NE
UNITED KINGDOM

Premier Inn - Dumfries
Annan Road
Colin
Dumfries DG1 3JX
UNITED KINGDOM

Premier Inn - Edinburg City Centre (Roya
33 East Market Street
Edinburgh EH8 8FR
UNITED KINGDOM

Premier Inn - Grantham
A1/607 Junction
Harlaxton Road
Grantham NH31 7JT
UNITED KINGDOM

Premier Inn - Haymarket
Bristol BS1 3LR
UNITED KINGDOM

Premier Inn - Manchester (Heaton Park)
Middleton Road
Crumpsall
Manchester M8 4NB
UNITED KINGDOM

Premier Inn - Skipton North
Helliefield Road
Gargrave Skipton BD23 3NB
UNITED KINGDOM

Premier Inn - Wandsworth
Whitbread Court
Houghton Hall Business Park Porz Avenue
Dunstable, Bedfordshire LU5 5XE
UNITED KINGDOM

Prestige Interiors
Terminal House
Station Approach
Shepperton, Middlesex TW17 8AS
UNITED KINGDOM

Pretty Green
48-50 St. John Street
Farringdon, London EC1M 4DG
UNITED KINGDOM

Pringle Engineering
Mavishall
Humbie
East Lothian EH36 5PL
UNITED KINGDOM

Print Media Pty Ltd
13/30 Swan Street
Wollongong 2500 NSW
AUSTRALIA

Printcess Pty Ltd
PO Box 72
Kew, Victoria 3101
AUSTRALIA

Printec Satz Druck
Michael Hubner u Ronald Partsc
Berlin,   12165
GERMANY

ProAv Solutions
526 Robert Road
Peterborough K9J 5T1 ON
CANADA

Proco Services Limited
Brocas North Farm
Hever
Kend TN8 7LE
UNITED KINGDOM

Prodinger Verpackung
Zweigniederlssung
Fichtenweg 48
99098 Erfurt
GERMANY

Production Resource Group
137 Horner Ave
Unit 4
Toronto M8Z 4Y1 ON
CANADA

Production Walkies
2192 Queen St east
Suite 57
Toronto M4E 1E6 ON
CANADA

Productions Pro AM Synchro, Inc.
774 Rue St-Paul Ouest
Montreal, Quebec, H3C 1M4
CANADA

Progressive Waste Solutions Canada Inc
320 Saunders Road
Barrie L4N 9Y2 ON
CANADA

Project 111 Ltd
100 Lower Thames Street
2nd Floor Centennium House
London EC3R 6DL
UNITED KINGDOM

Projektron GmbH
CharlottenstraBe 68
10117 Berlin
GERMANY

ProKilo Metall und Kunststoffmarkt
Ronsdorfer Str. 74
40233 Dusseldorf
GERMANY

Promosa Management Inc
1132 Union Street
Vancouver V6A 2C6
CANADA

Pro-Net Internet Services Ltd
PO Box 57673
London NW7 OEQ
UNITED KINGDOM

Proteck Industries Ltd
1337 Alpha Lake Road
Whistler V0N 1B1
CANADA

PRP Consulting
PRP Leicester
Park Hose 22 Warren Park Way
Enderby Leicester LE19 4SA
UNITED KINGDOM

Psychi
Units 2 & 3
Pennine View Estate, Shepley Lane
Marple SK6 7JW
UNITED KINGDOM

PT Events
88 Sheen Court
North Sheeh TW10 5DF
UNITED KINGDOM

Puddlez
3-5 Chiltern Trading Estate
Earl Howe Road
Holmer Green,High Wycome,Bucks HP15 6QT
UNITED KINGDOM

Punchestown Enterprises Company Limited
Naas, Co Kildare
IRELAND

Pure Bean Cafe
14 Lynwood Drive
Myctchett, Camberley
Surrey GU16 6BY
UNITED KINGDOM

Pyrojunkies Limited
Pinden End Farm
Canada Farm Road
Dartford DA2 8EA
UNITED KINGDOM

Quality Print
556 Bryne Drive
Unit 1
L4N 9P6 ON
CANADA

Quebec Street Food Association
Guy Vincent Melo
6418 Saint-Laurent
Montreal H25 3C$ QC
CANADA

Queensland Ambulance Service
Department of Community Safety
GPO Box 1425
Brisbane 4001 QLD
AUSTRALIA

Queensland Fire and Rescue Service
South Old Unit
GPO Box 1425
AUSTRALIA

Queensland Folk Federation Incorporated
PMB 2
Woodford 4514 QLD
AUSTRALIA

Quentin Bedwell
77b Devon Street East
New Plymouth 4310
NEW ZEALAND

Quicktow Towing Service
82 Bolinda Road
Campbellfield 3047 VIC
AUSTRALIA

Quipsmart Trading Pty LTD
70 Governor Road
Mordialloc VIC 3195
AUSTRALIA

Quiz Management Systems Ltd
54 Claremont Road
Teddington, Middlesex TW11 8DG
UNITED KINGDOM

R&J Flowers
40-3rd Ave E
Drumheller T0J 0Y0
CANADA

R&PA Godwin & Son
Wick Farm, Luckington
Near Chippenham
Wiltshire SN14 6PW
UNITED KINGDOM

R.A.R.C.E.
101 Du Ciel
Bromont J2L 2X4 QC
CANADA

R.H. Nuttall Limited
Great Brook Street
Nechells Green, Birmingham
West Midlands B7 4EN
UNITED KINGDOM

R.J. Burnside & Associates Limited
292 Speedvale Avenue West
Unit 20
Guelph N1H 1C4 ON
CANADA

Raab Karcher
Saint-Gobain Building Distribution
Hanauer LandstraBe 150
Frankfurt 60314
GERMANY

Race Ahead
Sue Jupp
1 Palace Yard Mews
Bath BA1 2NH
UNITED KINGDOM

Raceahead Event Services Ltd
Unit 2
Ingoldmells Court
Leafield Ind Estate, Corsham SN13 9XN
UNITED KINGDOM

Rach Oldham
PO Box 331113
Takapuna
Auckland 0740
NEW ZEALAND

Rachel Berry
35A Apirana Avenue
Glen Innes
Auckland 1072
NEW ZEALAND

Radio Links Communications Ltd.
Eaton House, Great North Road
Eaton Socon, St. Neots
Cambridgeshire PE19 8EG
UNITED KINGDOM

Radler Hotel
Familie Niedner
Marktstrasse 11
91717 Wassertr dingen
GERMANY

Ramada Hotel Schwarzheide
Sandy Schultz
Ruhlander Str. 75
01987 Schwarzheide
GERMANY

Ratchet Limited
Claire Hugues Studio 111 - The Print Roo
164-180 Union Street
London SE1 0LH
UNITED KINGDOM

Raydon Rentals LTD
The Cat Rental Store
901 West 3rd St. - Unit #1
North Vancouver V7P 3P9
CANADA

Raymond Mendoza
40 David Dunlap Circle
North York M3C 4C1 ON
CANADA

Read, Mark
64 Broad Street
Wood Street Village
Guildford GU3 3BE
UNITED KINGDOM

Ready Industries Pty Ltd t/a 1300 Temp F
PO Box 35 Baulkham Hills
NSW 2153
AUSTRALIA

Real Enterprising People Pty Ltd
Level 10
82 Flinders Street
Melbourne 3000
AUSTRALIA

Rebecca Heaman
139 Auburn Sound View SE
Calgary T3M 0E1
CANADA

Rebecca Madge
2/44A Division Street
Christchurch Riccarton 8041
NEW ZEALAND

Rebecca Rendell
95 Parkstone Road
Poole, Dorset BH15 2NZ
UNITED KINGDOM

Rebecca Wilkinson
131 Cranford Road
Aberdeen
Scotland AB107NJ
UNITED KINGDOM

Receiver General of Canada
39 Service Battalion
5500 No.4 Road
Richmond V6X 3L5
CANADA

Rechtsanwaltskanzlei Huber
Ilweg 1
im Glaspalast
82140 Olching
GERMANY

Reco (UK) Trading Ltd
Unit 2, Hammond Ave
Whitehaill Ind Est
Stockport SK4 1PQ
UNITED KINGDOM

Red Apple Creative
114-115 Tottenham Court Road
London W1T 5AH
UNITED KINGDOM

Red Badge Group Ltd
PO Box 11736
Ellerslie
Auckland 1542
AUSTRALIA

Red Kite Management Services Ltd.
Unit S, Edison Courtyard
Brunel Rd, Earlstress Ind Est
Corby, Northants NN17 4LS
UNITED KINGDOM

Red Monkey Talent Ltd
Heworth House
Melrosegate, York YO310RP
UNITED KINGDOM

Red Truck Brewing Company Ltd
295 E. 1st Avenue
Vancouver V5T 1A7
CANADA

Redland Graphics
Unit 9, 55 Shore Street
Cleveland 4163 QC
AUSTRALIA

Reece's Structure & Gilkison Events Hire
ABN 41 720 595 357
506 Gukldford Road
Gayswater 6053 WA
AUSTRALIA

Regiocast GmbH & Co. KG
Radiozentrum Leipzig
Thomasgasse 2
04109 Leipzig
GERMANY

Region of Waterloo
150 Frederick Street
Kitchner N2G 4J3 ON
CANADA

Regus Australia Management Pty Ltd.
Level 23 Tower 1
520 Oxford Street
Sydney NSW 2022
AUSTRALIA

Reiter-und Ferienhof Severloh
29330 Hermannsburg
Hof Severloh
GERMANY

Renate Muhina
12 Crocus Fields
Saffron
Walden, Essex CB10 2GA
UNITED KINGDOM

Renate Schn rch
Donnersbergerstra e 22a
80634 M nchen
GERMANY

Renco Nets
Pelham Industrial Estate
Manby Road
Immingham DN40 2SE
UNITED KINGDOM

Rene Kuhnel
Dahlemer Weg 205
14167 Berlin
GERMANY

Rennbahn Hoppegarten GmbH & Co. KG
Goetheallee 1
15366 Hoppegarten
GERMANY

Rent A Booth
83 Angelina Avenue
Woodbridge L4L 8N9 ON
CANADA

Res Publica Pty Ltd
Level 6
7 Macquarie Place
Sydney, NSW 2000
AUSTRALIA

Resort Municipality of Whistler
4325 Blackcomb Way
Whistler, BC Von 1B1
CANADA

Restore Plc
Redhill Distribution Centre
Unit 5, Saddlebrook Road
Redhill, Surrey RH1 5DY
UNITED KINGDOM

Restore Scan Limited
Bowman House
49 Mabgate
Leeds LS9 7DR
UNITED KINGDOM

Restored Document Management
Unit 5, Redhill Distribution Centre
Salbrook Road
Redhill, Surrey RH1 5DY
UNITED KINGDOM

Revolution Powersports Reair Inc
1212 Alpha Lake Road #10
Whistler
CANADA

Revolution Three Sixty Pty Ltd
Suite 41 (Upper Level)
26-32 Pirrama Road
Pyrmont 2009 NSW
AUSTRALIA

Rhys Williams
6 Hopes Close
Lydney, Glos GL15 SEP
UNITED KINGDOM

Ricardo dos Santos Miquelino
Badensche-Str. 29
10715 Berlin
GERMANY

Richard Burvill
2 Nursery Cottages
South Street, Avebury Trusloe
Wiltshire SN8 1QX
UNITED KINGDOM

Richard Christensen
8167 Barnett Street
Mission V2V 7C7
CANADA

Richard Iwan Astley
998C Colombo Street
St Albans, Christchurch
Canterbury 8014
NEW ZEALAND

Richard Judge
Bramley Vale
Chesterfield S44 SGA
UNITED KINGDOM

Richard Porter
47 Queens Avenue
Frankton
Hamilton 3204
NEW ZEALAND

Richard Tarbitt
11a Sandspit Road
Howick
Auckland 2014
NEW ZEALAND

Riedel Communications GmbH & Co
Uellendahler Str 353
42109 Wuppertal
GERMANY

Right To Play UK Limited
The Foundry
17-19 Oval Way
London SE11 5RR
UNITED KINGDOM

Right Turn Events
PO Box 2343
Squamish V8B 0B6
CANADA

Riverside House
Watermoor, Cirencester
Gloucestershire GL7 1LF
UNITED KINGDOM

Rob Daniel Photography
11 Magnolia Street
Mordialloc 3195 VIC
AUSTRALIA

Rob Lingham
39 Burghley Road
Bristol BS6 5BL
UNITED KINGDOM

Rob Owens
15b Mcilroy Ave
Hillsborough
Auckland
NEW ZEALAND

Robert Bosch Systems GmbH
Jana Tamke
Kruppstrasse 20
Stuttgart 70469
GERMANY

Robert Nicholson
4900 Line 4 North
Hillsdale L0L 1V0 ON
CANADA

Robert Ruschel
Friedrich-Engels-StraBe 19
15517 Furstenwalde/Spree
GERMANY

Robert Smolinski
Lange Str. 32
26122 Oldenburg
GERMANY

Robin Clyfan
93 Banbury House
London E97ED
UNITED KINGDOM

ROBIN WOLZ
HANS-MUCH-WEG 7
20249 HAMBURG
GERMANY

Rockdoc Consulting Inc.
110-916 West Broadway
Vancouver V5Z 1K7
CANADA

Rocket Fireworks Inc.
14 Advance Road
Etobicoke ON M8Z 2T4
CANADA

Rockpool Licensing
49A Basement
Uxbridge Road
Sheperd's Bush W12 8LA
UNITED KINGDOM

Rockstar Productions
John Yost
7/8 Gateway Court
Coomera 4209 QLD
AUSTRALIA

Rockton World's Fairground
812 Old Highway 8
Rockton L0R 1X0 ON
CANADA

Rod Patton Contracting
R.M.B. 1227
Back Beach Road
Ventnor 3922
AUSTRALIA

Roger Ward
51 Lavery Place
Sunnynook
Auckland 0632
NEW ZEALAND

Rogers
PO Box 9100
Don Mills M3C 3P9 ON
CANADA

Rogers, Vicky
88 Sheen Court
London TW10 5DF
UNITED KINGDOM

Ron Kraan Pty Ltd
PO Box 1010
Pakenham Upper 3810
AUSTRALIA

Roots (Matthew Talbot)
Windrush Scalford Back Lane
Scalford
Melton Mowbray LE14 4DZ
UNITED KINGDOM

Roseland Produce
1827 Ironstone Drive
Burlington L7L 5T8 ON
CANADA

Rosterfy Pty Ltd
Bennett Merriman
PO Box 243
Hawthorn 3122 VIC
AUSTRALIA

Rotary Club of Drumheller
PO Box 1331
Drumheller T0J 0Y0
CANADA

Rotary Club of Phillip Island & San Remo
PO Box 544
Cowes 3922 VIC
AUSTRALIA

ROTARY CLUB OF PHILLIP ISLAND AND SEN RE
SECRETARY
PO BOX 544
COWES 3922
AUSTRALIA

Rowena Hutson
5/373 Wattletree Road
East Malvern 3145
AUSTRALIA

Royal Agricultural University Enterprise
Stroud Road
Cirencester
Gloucestershire GL7 6JS
UNITED KINGDOM

Royal Wolf
39 Heathcote Rd
PO Box 524, Moorebank 1875
Moorebank, NSW 2170
AUSTRALIA

RPS Australia East pty Ltd
PO Box 1559
Fortitude Valley 4006 QLD
AUSTRALIA

RS Build
40 Leys Avenue, Deshorough
Kettering, Northan NN 14 2PY
UNITED KINGDOM

RS Marquee Hire
6/26 pilrig heights
Edinburgh EH6 5BF
UNITED KINGDOM

RSA Pty Ltd
Unit 6, 9 Playle Street
Myaree WA 6154
AUSTRALIA

Run Ireland Ltd
Unit 3, Liosban Bus Park
Tuan Road
Galway
IRELAND

Runlastman Ltd
Unit 3
Sandyford Office Park
Sandyford
IRELAND

Running Imp Ltd
Jubilee House
11-13 Whisby Way
Lincoln LN6 3LQ
UNITED KINGDOM

Runswell Machinery Sales
1109 Peats Ridge Road
Peats Ridge NSW 2250
AUSTRALIA

Russell Barton
55/5 Orchard Brae Gardens
Edinburgh EHH2UQ
UNITED KINGDOM

Ryan Downey
48-8863 216 Street
Langley V1M 2G9
CANADA

Ryan Joseph Atkins
1703 Forks of the Credit Road
Caledon L7K 2J6 ON
CANADA

Ryan Scott
49/6 Babarra Street
Stafford QLD
AUSTRALIA

Ryans Mulching Qld Pty Ltd
38 Centenary Pl
Logan Village 4207 QLD
AUSTRALIA

Ryscot Ltd
35 Salvesen Gardens
Edinburgh EH4 5JW
UNITED KINGDOM

S A SECURE LMITED
OAK HOUSE
LANDSTONE BUSINESS VILLAGE
LANGSTONE PARK, NEWPORT NP18 2LH
UNITED KINGDOM

S&M McMullen
16 Rainham Gardens
Ruddington NG11 6HX
UNITED KINGDOM

S. Mohammad Houssaini
128 Glenpatrick Drive SW
Calgary T3E 4L6
CANADA

S.A. Associates Management Training Co.
Unit 1-3 Ullet Nest Business Park
Elterwater
Ambleside, Cumbria LA22 9HY
UNITED KINGDOM

S.L.I Transport Company Pty Ltd
PO Box 188
Coburg, VIC 3058
AUSTRALIA

Sabco Sports LLC
(UAE Oman Bahrain Pakistan Qatar)
Nic Cartwright PC 112 Ruwi
PO Box 3779 Muscat
SULTANATE OF OMAN

Sabco Sports LLC (UAE Oman Bahrain Pakis
Nic Cartwright
PC 112 Ruwi PO Box 3779
Muscat
SULTANATE OF OMAN

SafeGuard Compliance Solutions
23 Fennell Street
North Parramatta NSW 2151
AUSTRALIA

Sahara Steam Ltd O/A The Steam Machine
PO Box 1101
Drumheller T0J 0Y0
CANADA

Sam Groombridge
24 Heathridge Place
Halswell, Lincoln 7608
NEW ZEALAND

Sam Jones
1/224 Highett Road
Highett 3190 VIC
AUSTRALIA

Sam Knight
147c St Heliers Bay Road
Auckland
NEW ZEALAND

Sam Loevendie
511 Remuera Road
Auckland
NEW ZEALAND

Samantha Jones
3006-328 Beatty St
Vancouver V6B1E6
CANADA

Samtgemeinde Furstenau
Herr Thomas Wagener
Schlossplatz 1
49584 Furstenau
GERMANY

Samuel Head
53 Brambleside
Kettering
Northants NN16 9BP
UNITED KINGDOM

Samuel Moore
2F1/101 Brunswick Street
Edinburgh EH7 5HR
UNITED KINGDOM

Samuel Wood
1b-128 Customs Street West
Auckland Central
Auckland
NEW ZEALAND

Samx Holdings Pty Ltd t/a Samx Films
PO Box 1
Mirrabooka 6941 WA
AUSTRALIA

Sandra Mostowfi
Mythenquai 26
Schweiz
Zurich 8002
GERMANY

Sandy Udin
82a Owairaka Ave
Mt Albert
Auckland
NEW ZEALAND

Saoirse O'Toole
2 Fulcher House
Colville Estate
London N1 5NP
UNITED KINGDOM

Sarah C. Duchesne-Fisette
403-3525 West Broadway
Vancouver V6R 2B5
CANADA

Sarah de Jong
8/27-29 Smith Street
Summer Hill 2130
NEW ZEALAND

Sarl Circuit Des Ecuyers
Ferme de Fary
02130 Beuvardes
FRANCE

Sarosh Saklatwala
64 Hutchinsons Road
Bucklands Beach
Auckland 2014
NEW ZEALAND

Sascha Nils GliBmann
Burgstr. 26
Osnabruck 49086
GERMANY

Sascha William
Helgolandstrasse 12
Schulzendorf 15732
GERMANY

Satcom (NZ) Limited
PO Box 252
Pukekohe
South Auckland
NEW ZEALAND

SC Commercial Pty Ltd
Shop 3, 10 Albert Street
Bacchus Marsh 3340 VIC
AUSTRALIA

SCARLETT LEE
DROPKEWEG 15 APT 388
BERLIN , GERMANY 12353
GERMANY

Schloss Wachendorf
53894 Mechernich
GERMANY

Schoder & Wohlfart UG
Sven-Hedin-Weg 6
68219 Mannheim
Deutschland
GERMANY

Schroders Hotel
CompestraBe 6
Schwarzenbek 21493
GERMANY

Schwendiman Taufa
10 Skeates Ave
Mt Roskill
Auckland
NEW ZEALAND

Scott Daniel Thornton
3/244 Great South Road
Greenlane, Auckland 1051
NEW ZEALAND

Scott David Brown
5 Merkland Park
Dundonald
Kilmarnock KA29JN
UNITED KINGDOM

Screen Solutions Ltd.
Beauloft House
Greenwich Way Peacehaven
East Sussex BN10 JQ
UNITED KINGDOM

Screeprint Concepts
2 Montefiore Street
Fairfield, VIC 3078
AUSTRALIA

SDM Media
4 Swanston Green
Edinburgh EH10 7EW
UNITED KINGDOM

Securitas Canada Limited
NCO
400 Bayfield Street
Barrie L4M 5A1 ON
CANADA

Securite Sirois Evenements Speciaux
415 Rue Fichet
Quebec GIC 6Y2 QC
CANADA

Securtrust Protection
287 Bering Avenue
Toronto M8Z 3A5 ON
CANADA

Secutor Securities Pty Ltd
PO Box 864
Hamilton 4007 QLD
AUSTRALIA

Seebaur-Hotel GmbH
Dinkelsbuhler StraBe 1
Wassertrudingen 91717
GERMANY

Seek Limited
GPO Box 2335
Sydney NSW 2001
AUSTRALIA

Seltec GmbH
HochstraBe 23a
A-2540 Bad Voslau
GERMANY

Seltronik Nachrichtentechnik GmbH
Werner-von-Siemens Str 7-9
03052 Cottbus
GERMANY

Serverino Stohler
Allmendstrasse 153
Zurich 8041
SWITZERLAND

SERVISYS, INC
12 RUE DE PACIFIQUE EST
BROMONT QUEBEC J2L 1J5 J2L 1J5
CANADA

Servo Personal & Treuhand GmbH
Langenhagstrasse 1
CH-4147 Aesch
GERMANY

Shadforths Civil Engineering Contractors
99 Sandalwood Lane
Forrest Glen, QLD 4556
AUSTRALIA

Shahzad Sahukar
34 Doulton Drive
Cherrybrook
AUSTRALIA

Shamrock Scaffold Services
8 Walsh Ave
St Marys 5042
SOUTH AFRICA

Shane Risley
3025 Alpine Cres
Whistler V0N 1B3
CANADA

Shaun Bucknole
43 Mottisfont Road
Boyatt Wood, Eastleigh
Hampshire SO504PN
UNITED KINGDOM

Shaun Hall
14 Belmont Avenue
Dandenong
North Victoria 3175
AUSTRALIA

Shaun Stephens-Whale
3401 Beach Ave
Roberts Creek V0N2W2
CANADA

Shauna Murphy
Killowen Newmarket, Co.
Cork, Ireland P51 FN35
IRELAND

Shaw Event Hire
PO Box 129
Cammeray 2062 NSW
AUSTRALIA

SHB Vehicle Hire & Management Ltd
18 Premier Way
Abbey Park Ind. Estate
Romsey, Hants SO51 9DQ
UNITED KINGDOM

Shenzhen Kaihongyu Stationary Co, Ltd
F5, Building E, Chiwan Industrial Park
No. 1 Shaodi Rd, Shekou Nanshan District
Shenzhen, Guangdong
CHINA

Shenzhen Likeda Sports Gift Factory
5F, No. 8B Building
Anhua Industrial Park
ShenZhen
CHINA

Shenzhen Zhenhan Inflatable Co., LTD
8/F., CNT Commercial Building
302 Queen's Road Central
HONG KONG

Shire of Northam
395 Fitzgerald Street
Northam 6401 WA
AUSTRALIA

ShoreTel Australia Pty Ltd
Level 1
441 St Kilda Road
Melbourne 3004 VIC
AUSTRALIA

Show Devant
33, rue Azarie-Cote
Granby J2J 2Y9 QC
CANADA

Showlight & Power Ltd T/A Generator Rent
40-42 The Concourse
Henderson
Auckland
NEW ZEALAND

SHS Sicherheit & Service GmbH
Magirus-Deutz Stra e 18
89077 Ulm
GERMANY

Sidan Traffic Control Services Ltd
551 Piercy Road
Bolton L7E 5B5 ON
CANADA

Signwave Parramatta
Shop 3
426 Church Street
Parramatta NSW 2150
AUSTRALIA

Silko Kreuzer
Gartenweg 22
15326 Alt Zeschdorf
GERMANY

Silver Birch Events
41 Coalville Lane
Ravenstone
Leicestershire LE67 2LR
UNITED KINGDOM

Silverline Chemicals
Panipat- 132103
Haryana
INDIA

Simon Donato
23-1119 Railway Ave
Canmore T1W1R4
CANADA

Simon Jones
12 Healy Court
Ormeau 4208
AUSTRALIA

Simon Mallory
75 Smith Street
Kensington, VIC 3031
AUSTRALIA

Simone Rose
205 Queen Street
Auckland
NEW ZEALAND

Sirromet Wines Pty Ltd
Winery and Visitors Center
850 Mt Cotton Road
Mt Cotton 4165 QLD
AUSTRALIA

Site-Equip Ltd
The Avenue
Lasham
Hampshire GU34 5SU
UNITED KINGDOM

Sixt GmbH
FLIZZR Rent-A-Car
Grubenstrasse 27
18055 Rostock
GERMANY

skulap Sanit tsdienste
Klausstr. 10
65366 Geisenheim
GERMANY

skyDSL Deutschland GmbH
Waldstr 86-90
13403 Berlin
GERMANY

Skyreach
PO Box 1847
Caboolture 4510 QLD
AUSTRALIA

Slater & Gordon UK LLP
Dominic Smith
1st Floor, St James House 7 Charlotte St
Manchester M1 4DZ
UNITED KINGDOM

Slyetica
35 Walnut Street
Cremorne 3121
Australia
AUSTRALIA

Smart Buying Global Ltd
15 Temple Mead Close
Stanmore
Middlesex HA7 3RG
UNITED KINGDOM

Smarter Results Ltd
Attn: Accounts Dept.
42 Cranmore Road
Camberley, Surrey GU16 6EW
UNITED KINGDOM

Smartest Energy
Dashwood House
69 Old Broad Street
London EC2M 1QS
UNITED KINGDOM

SmartForks Pty Ltd t/as Suncoast Forklif
PO Box 5299
Maroochydore 4558 QLD
AUSTRALIA

Smithcoaching
5839 Avenue de Chateaubriand
Montreal H2S 2N3 QC
CANADA

Smokes Poutinerie
24A Dunlop Street West
Barrie L4N 1A2 ON
CANADA

SMSC Catering Solutions
21 Davidson Street
Broadford 3658 VIC
AUSTRALIA

Snappatronik
8/84a Darley Road
Manley 2095 NSW
AUSTRALIA

SOCAN
SOCIETY OF COMPOSERS, AUTHORS
TORI MYLES 41 VALLEYBROOK DRIVE
TORANTO, ON M38 2S6
CANADA

Soldier On
Building 1, Gungahlin House
44 Bellenden Street
Crace ACT 2911
AUSTRALIA

Solid Event Management And Consulting
Uferstrasse 92/10
Innsbruck 6020
GERMANY

Somersby Rural Fire Services
1 Debenham Road
Somersby 2250 NSW
AUSTRALIA

Sonja Berveling RN
16 Old Belgrave Road
Upper Ferntree Gully 3156 VIC
AUSTRALIA

Sophie Hinton
64 Vintage Drive
Henderson
Auckland 0612
NEW ZEALAND

Soren Klose
Deubenerstr 35
Dresden 01159
GERMANY

Sorrel Alexis Lewis
52A Calle San Sebastian
EL Faro, Mijas Costa
Malaga 29649
SPAIN

South Australia Ambulance Service
AR-Team 24, Shared Services SA
GPO Box 11028
Adelaide 5001
SOUTH AFRICA

Southampton Archeology Unit
93 French Street
Southhampton SO142DY
UNITED KINGDOM

Southampton City Council
The Cash Office
One Guildhall Square
Southampton SO14 7FP
UNITED KINGDOM

Southern Cross Austereo
PO Box 8984
GCMC 9726 QLD
AUSTRALIA

Southern Cross Grandstand Hire Pty Ltd
PO Box 653
Robina 4226 QLD
AUSTRALIA

Southern Cross Produce
PO Box 156
Sydeny Markets
NSW 2129
AUSTRALIA

Southern Generators & Electrical Pty Ltd
10 Garden Boulevard
Dingley 3172 VIC
AUSTRALIA

Southern Tarps P/L
3B/ 62 O'Riordan Street
Alexandria 1460 NSW
AUSTRALIA

Sowdes
PO Box 619
Goulburn 2580 NSW
AUSTRALIA

SP Services (UK) Ltd
Bastion House
Hortonwood 30, Telford
Shropshire TF1 7XT
UNITED KINGDOM

Spark Catering
ABN 99 126 222 099
Level 3, Members' Stand, Locked Bag 1999
Sydney Olympic Park, NSW 2127
AUSTRALIA

Spartan Fire Safety
3 Farthing Lane
Portsmouth, Hampshire PO1 2NP
UNITED KINGDOM

Special Event Merchandising (AUST) P/L
302-306 Waverley Road
Malvern East 3145
AUSTRALIA

Specialized Signs
60 St. Johns Road
Edinburgh EH12 8AT
UNITED KINGDOM

Spiel & Sport Team GmbH
TalangerstraBe 7
82152 Krailing-Munchen
GERMANY

Spilt Milk
8 Batman Street
Footscray 3011
AUSTRALIA

Splashdown Event Services Pty Ltd
1 Frost Road
Campbelltown, NSW 2560 2560
AUSTRALIA

Sponsorship News Pty Ltd
PO Box Q519
QVB Post Office NSW 1230
AUSTRALIA

Sport 3 Tours Pty Ltd
Donna Noble
2145 The Vistas Drive
Carrara 4211 QLD
AUSTRALIA

Sportall Pty Ltd.
6 Colac way
Duncraig 6023
WA, Australia WA
AUSTRALIA

Sporting Hamburg
c/o steuermann sport GmbH
Paul Dessau-Str. 3e
Hamburg 22761
GERMANY

Sports Environment Alliance
Suite 607
530 Little Collins Street
Melbourne 3000 VIC
AUSTRALIA

Sports Medics Ltd
44 Edith Road
Flat 2, West Kensington
London W14 9BB
UNITED KINGDOM

Sports Technology and Timing System Ltd
155 Colonnade Road
Unit 18
Ottawa K2E 7K1 ON
CANADA

Sportstiks UK
Unit A2 Hubert Road
Brentwood
Essex CM14 4JE
UNITED KINGDOM

Spreemobil Transport UG (hb) i.Gr.
Windscheidstr. 16
Berlin 10627
GERMANY

Spring Waterman
PO Box 3354
Nerang B.C., QLD 4211
AUSTRALIA

Sproat Enterprises LTD
PO Box 239
Whistler V0N 1B0
CANADA

SSDL Solutions
Level 3/ 2 Brandon Park Dr
Wheelers Hill
VIC 3150
AUSTRALIA

SSK Security Gmbh
Ruhlander StraBe 23
01987 Schwarzheide
GERMANY

St John Central Region
Private Bag 14904, Panmure
Auckland 1741
NEW ZEALAND

St. John Ambulance
209 Great Eastern Highway
PO Box 183
Belmont 6104 WA
AUSTRALIA

Stadium Signs Pty Ltd
1/31 Amay Crescent
Ferntree Gully, VIC 3156
AUSTRALIA

Stadt Arnsberg
Postfach 2340
Arnsberg 59753
GERMANY

Stadt Mechernich Der Burgermeister
Postfach 1265
53887 Mechernich
GERMANY

Stadt Ortenberg
Lauterbacher StraBe 2
Ortenberg 0604680000
GERMANY

Stadt Soest
Stadtentwicklung u. Bauordnung
Postfach 22 52
59491 Soest
GERMANY

Stadt Wassertrudingen
MarktstraBe 9
Wassertrudingen 91717
GERMANY

Stantec Consulting Ltd
10160-112 Street
Edmonton T5K 2L6
CANADA

Staples of Mississauga
C/O T04446C
PO Box 4446, STN A
Toronto MSW 4A2 ON
CANADA

Starfish Development & Coaching
11 Rockleigh Drive
Ashurst Bridge, Southampton SO40 7JJ
UNITED KINGDOM

Stark Contracting and Management
47-1275 Mount Fee Rd
Whistler BC VON 181
CANADA

Starlight Children's Foundation
PO Box 101
St Leonards 1590 NSW
AUSTRALIA

State Medical Assistance Pty Ltd
PO Box 133
Mittagong 2575 NSW
AUSTRALIA

State Motorcycle Sports Complex
Strath Creek Road Broadford
PO Box 3
Broadford 3658 VIC
AUSTRALIA

Stefan Ambos
Rudolf-Mauersberger-Str.20
09496 Marienberg
GERMANY

Stefan Follmer
Am Venskyh uschen 27
52074 Aachen
GERMANY

Stefan Freissegger
Dolomitenstrasse 17/6
Nussdorf- Debant 9990
AUSTRIA

Stein HGS GmbH
Hainholzwe 135a
Hamburg 21077
GERMANY

Stephanie Hong
210 Victoria Street
Suite 2213
Toronto M5B 2R3 ON
CANADA

Stephanie Wagner
Stengeistr,21
80805 Muchen
GERMANY

Stephen Bird
Jampankaari 17 B 7
FI-04440 Jarvenpaa
FINLAND

Stephen Mevenkamp
SchloBstraBe 13
59821 Arnsberg
GERMANY

StepStone Deutschland GmbH
Hammer Stra e 19
40219 D sseldorf
GERMANY

Steve Wilson
428 Kingseat Road
Kingseat 2679
NEW ZEALAND

Steven & Bolton LLP
Wey House
Farnham Road
Guildford, Surrey GU1 4YD
UNITED KINGDOM

Steven Cook Creative
Unit 6 88 Avenue Road
Mosman 2088 NSW
AUSTRALIA

Steven Lindsay
28 Kepler Road
London SW4 7PG
UNITED KINGDOM

Stieve, Neikes & coll.
Freiheitsplatz 6
Erkelenz 41812
GERMANY

Stockland Development
Level 25
133 Castlereagh Street
Sydney, NSW 2000
AUSTRALIA

Stokes & Jolly
91 South Hill Park
London NW3 2SP
UNITED KINGDOM

Stolberger Hof
Inh Helmut Stiebeling
63697 Hirzenhain
Nidderstrabe 14
GERMANY

Storm Refrigeration
Unit 2A
124 Manor Road North
Thames Ditton K17 OBH
UNITED KINGDOM

Strath Motel Pty Ltd
PO Box 20
Strathalbyn 5255
SOUTH AFRICA

Strathalbyn CFS Group
Longhorne Creek Brigade
PO Box 444
Strathalbyn 5255
AUSTRALIA

Streetvertise Limited
52 Somerset Road
Coventry CV14EE
UNITED KINGDOM

Stress-Less
Michael Adu
65 Old Farm Road
London N2 9RF
UNITED KINGDOM

Stretch Tent Co.
Broughton Barns
Unit 2
Broughton, Milton Keynes MK16 0YH
UNITED KINGDOM

Structural Stability Consulting Pty Ltd
2 Greer Place
Magill 5072
SOUTH AFRICA

STS GmbH
WiesenstraBe 70 b5
D-40549
Dusseldorf
GERMANY

Stuart Larochelle
836 #808 15th Avenue, SW
Calgary T2P OH8
CANADA

STUDITEMPS GMBH
FIESENSTRASSE 20
50670 SOLOGNE
GERMANY

Sudden Impact Signs
14a King Street
Bayswater 6053
AUSTRALIA

Sugden Contractors LTD
Dobfield Farm
Todley Hall Road
Laycock, Keighley BD22 0QB
UNITED KINGDOM

Sullys Muskoka Gourmand Inc.
1140 Baldwin Road
Bracebridge PIL 1W8 ON
CANADA

Summerhughes Pty Ltd t/a Sugarloaf Motel
3 Short Street
Broadford 3658
AUSTRALIA

Sun Leisure Limited
Units 1 & 2
Windy Bank Farm
Hapsford, Cheshire WA6 0JY
UNITED KINGDOM

Sun Media
PO Box 7400
London N5Y 4X3 ON
CANADA

Sunbelt Rentals of Canada Inc.
PO Box 99257
Station Terminal
Vancouver V6B 0N5
CANADA

Sunshine Coach Ltd
234-5149 Country Hills Blvd NW
Suite 167
Calgary T3A 5K8
CANADA

Sunshine Coast Council
Locked Bag 72
Sunshine coast Mail Centre
QLD 4560
AUSTRALIA

Super Save Group
Jon Lundquist
19395 #10 Highway
Surrey V3S 6K1
CANADA

Supertex S.A.
NIT.800130149-8
Carrera 35 #10-707
Yumbo - Valle
COLOMBIA

Sure Gro
Unit 1/ 42-44 Garden Boulevard
Dingley VIC 3172
UNITED KINGDOM

Surf & Turf Instant Shelters
Unit 7 Tatton Court
Kingsland Grange
Warrington, Cheshire WA1 4RR
UNITED KINGDOM

Surf Life Saving NZ
PO Box 39129
Te Puni Mail Centre
Lower Hutt 5045
NEW ZEALAND

Surf Life Saving Services Pty Ltd
PO Box 307
Belrose, NSW 2085
AUSTRALIA

Surf Life Saving Western Australia Inc
7 Delawney Street
Balcatta 6914 WA
AUSTRALIA

Susanne Kraus
Schwenkgasse 4
72669 Unterensingen
GERMANY

Susie Kazda
31 Stockmans Drive
Vermont South 3133 VIC
AUSTRALIA

Suzanne Shaw
PO Box 23
Bundoora 3083 VIC
AUSTRALIA

Sven Elbeshausen
Beim Rethpohl 9
Bremen 28307
GERMANY

Sven Falkenberg
Ringelblumenwag 20
50226 Frechen
GERMANY

Sven Gobel
Corinthstr. 4a
Berlin 10245
GERMANY

Sven Klare
Hovischestr 68
Dortmund 44379
GERMANY

Svensk Galopp AB
Hastsportens Hus
161 89
Stockholm
SWEDEN

Swangrove Estates Ltd
The Estates Office
Badminton
South Gloucestershire GL9 1DD
UNITED KINGDOM

Swim Safety Ltd.
93 Greenway Business Centre
Essex CM19 SQE
UNITED KINGDOM

Sygma Safety & Events Ltd
Unit K Blois Meadow Business Centre
Steeple Bumpstead
Haverhill CB9 7BN
UNITED KINGDOM

Sylvain Dion
1543 Rue de L'alouette
Quebec G3K 2L2 QC
CANADA

Sylvan Glen Country House
570 Kareela Road
Penrose 2579 NSW
AUSTRALIA

Synergie Hunt International Inc
302-65 Queen Street West
Toronto M5H 2M5 ON
CANADA

Sysco Food Services of Central Ontario
7055 Kennedy Road
Mississauga L5S 1Y7 ON
CANADA

Sysco Vancouver
1346 Kingsway Ave
Port Coquitlam V3C 6G4
CANADA

Sytech Andreas Winter GmbH
Gewerbegebiet 7
Stetten 2100
GERMANY

T/A Event medical Services
Craven Hall, Sackville Street
Skipton BD23 2 PB
UNITED KINGDOM

Talbot Biermans
2-15 Frances Street N
Barrie L4N 1Z1 ON
CANADA

Talk Action
The Grayston Centre
28 Charles Square
London N1 6HT
UNITED KINGDOM

Tangralina Ltd
Matterley Farm
Ovington Down
Alresford, Hampshire SO24 OHY
UNITED KINGDOM

Tanyelle Pty. Ltd. T/A All Area Traffic
P.O. Box 93
Inverloch
VIC 3996
AUSTRALIA

Tarpaflex Ltd
The Granary
Rocky Lane, Northlew
Okehampton, Devon EX20 3BR
UNITED KINGDOM

Tarsha Brown
3/8 Kitchener Road
Croydon 3136 VIC
AUSTRALIA

Tax and Revenue Administration
Alberta Finance and Enterprice
9811-109 Street
Edmonton T5K 2L5
CANADA

Taxi-Harbecke & Heyer Sicherheitsdienst
Ulrich Heyer
Robert-Bosch-Ring 9; 49584 Furstenau
GERMANY

TC Showtechnik GmbH
Johann Baur Str 44
Weilheim 82362
GERMANY

TCB (CIT) Pty Ltd
PO Box 11280
Frankston 3199 VIC
AUSTRALIA

TCB Elite Security Monitoring
PO Box 3034
Frankston, VIC 3199
AUSTRALIA

TCN Brixton Ltd
9 Brighton Terrace
Unit 5A
London SW9 8DJ
UNITED KINGDOM

Technische Dienste Arnsberg
HuttenstraBe 19
Arnsberg 59759
GERMANY

Technische Universitat Muchen
ZA4 Immobilienmanagement
Referat 44 - SG 4452, Connollystr. 32
Munchen 80809
GERMANY

Telekom Deutschland GmbH
Landgrabenweg 151
Bonn 53227
GERMANY

Telequip Systems Ltd
141 Welham Road Unit 5
Barrie V6E 4G1 ON
CANADA

Tempest Estates
BACS
Skipton North Yorkshire
UNITED KINGDOM

Temporary Fencing Systems Limited
Brownstown, The Curragh
Co Kildare
IRELAND

TEMPTON PERSONALDIENSTEISTUNGEN GMBH
GROBE HAMKENSTRASSE 19
49074 OSNABRUCK
GERMANY

Tentickle Stretch Tents UK Ltd
Rye Farm, Wishaw
Sutton Coldfield
West Midlands B76 9PY
UNITED KINGDOM

TeRau Allen
3363 Horeke Road
RD3 Kaikohe
Northland 0473
NEW ZEALAND

Terrace Hill Farm LLP
Belvoir Castle
Grantham, Lincs NG32 1PE
UNITED KINGDOM

Terralee Murphy
689 Otautau Drummond Road
Rd3
Otautau 9683
NEW ZEALAND

Tesch Inkasso Forderungsmanagement GmbH
Bielsteiner StraBe 43
Wiehl 51674
GERMANY

Tessa Stockdale
2/129 Grafton Road
Grafton
Auckland 1010
NEW ZEALAND

Tessa Waters
58 Davies Street
Brunswick 3056 VIC
AUSTRALIA

TFH Hire Services Pty. Ltd.
PO Box 1066
Browns Plains, QLD 4118
AUSTRALIA

The Adventure Group
211-4293 Mountain Square
Whistler V0N 1B4
CANADA

The Anne Lucas Catering Company
Unite 3, Inner Street Business Park
Inner Street
Grantham, Lincolnshire NG31 6HN
UNITED KINGDOM

The Big Red Bus Company
Mr. J Letts
Bearley Farmhouse Bearley Lane
Tintinhull Yeovil Somerset BA22 8PE
UNITED KINGDOM

The BuggyMan Limited
Goffs Kill
Co Kildare
IRELAND

The Chimuk Catering Company
184 Martinwood Way NE
Calgary T3J 3H8
CANADA

The Chocolate Cafe
13 Thames side
Henley on Thames
Berkshire RG91BH
UNITED KINGDOM

The Dower House
Forty Hill
Enfield, Middlesex EN9 9EJ
UNITED KINGDOM

The Edge (Systmes) Ltd
Windsor Place
Penarth CF64 1JL
UNITED KINGDOM

The Edinburgh Ice Co.
Studio 121
1 Summerhall
Edinburgh EH9 1PL
UNITED KINGDOM

The Environmental Printing Company
Unit 2, 20 Commerce Street
Malaga 6090 WA
AUSTRALIA

The Event Medicine Company LTD.
Unit D, Central Estate
Albert Road, Aldershot
Hampshire, GU11 1SZ
UNITED KINGDOM

The Event Water Company
1 Southlands
High Heaton
NewCastle Upon Tyne, London NE7 7YH
UNITED KINGDOM

The Film Office Ltd
Brady Arts & Community Centre
192-196 Hanbury Street Room S11
London E1 5HU
UNITED KINGDOM

The Football Company (Scotland) Ltd
228 Eaglesham Road
Hairmyres East Kilbride
Glasgow
UNITED KINGDOM

The Griffin Gastropub
9 Chancery Lane
Bracebridge P1L 2E3 ON
CANADA

The Hamilton Dream Center
c/o Rebekah Hill
627 Main St. , Suite #100
Hamilton L9B 2N3 ON
CANADA

The Herjavec Group Inc
Accounts Recievable
180 Duncan Mill Road
Toronto M3B 1Z6 ON
CANADA

The Hive Studio
95 East Dulwich Grove
London SE228PU
UNITED KINGDOM

The James Wentworth-Stanley Memorial Fun
Dor-Knap Houe
Middle Hil, Nr. Broadway
Worcestershire WR12 7LA
UNITED KINGDOM

The Jolly Hog
Unit, Riverside Business Park
St Annes Road
Bristol BS4 4ED
UNITED KINGDOM

The Keg Shed Limited
Unit 5-6 Silverlaw Industrial Estate
Annan
Dumfriesshire DG125EQ
UNITED KINGDOM

The Longhorn Pub Ltd
PO Box 1356
Whistler V0N 1B0
CANADA

The Magic Bus Company/ Star Coach Servic
520 Lake Shore Boulevard East
Toronto M5A 1C3 ON
CANADA

The Master Cleaners
189 Haverstock Hill
Belsize Park NW3 4QG
UNITED KINGDOM

The Matterley Estate
Ovington Down
Alresford
Hampshire SO24 OHY
UNITED KINGDOM

The Media Shop Pty Ltd
80A Spray Street
Elwood 3184 VIC
AUSTRALIA

The Multiple Sclerosis Society of SA/NT
11-15 Fourth Avenue
Mawson Lakes 5095
SOUTH AFRICA

The People Network dba TNT International
PO Box 186
Ramsbottom
Bury BL0 9GR
UNITED KINGDOM

The Performing Right Society Ltd dbs PRS
29-33 Berners Street
London W1T 3AB
UNITED KINGDOM

The Plough
17 Main Street
Myrniong 3341 VIC
AUSTRALIA

The Sapper Mike McTeague Wounded Warrior
310 Byron Street South
Suite 4
Whitby L1N 4P8 ON
CANADA

The Somerset Trust
The Estate Office
Badminton
South Gloucestershire GL9 1DD
UNITED KINGDOM

The Stag and Huntsman
Hambleden Village
Henley on Thames
Oxon RG9 6RP
UNITED KINGDOM

The StoryLab
Level 4/111 Cecil Street
South Melbourne 3205 VIC
AUSTRALIA

The Trustee for SDM Family Trust
C/-IMG Finance
Level 2, 179-292 New S. Head Road
Edgecliff, NSW
AUSTRALIA

The Waiting Game (Bristol) Ltd
Bar 135
135 Whiteladies Road
Clifton, BT BS8 2PL
UNITED KINGDOM

Thilo Batta
Eichberg 25
Dohr 56812
GERMANY

Think Sponsorship
Stafford Workshops
Burford Road, Unit 158
London E15 2SP
UNITED KINGDOM

Thinking Space and Build Ltd
Landmark House
17 Hanover Square
London W1S 1HU
UNITED KINGDOM

Thirsty Box
Singleton Court Business Park
Wonastow Road
Monmouth NP25 5JA
UNITED KINGDOM

Thomas Linford
2804 14th Street Southwest
Calgary T2T 3VA
CANADA

Thomas Marquis
Blue Bell Inn
Rhosesmor Road
Halkyn, Flintshire, Wales CH8 8DL
UNITED KINGDOM

Thomas Mitchell
3/9 Eldon Court
Hampton East 3188 VIC
AUSTRALIA

Thomas Nannery t/a Nannery Bros Contract
Kilcogy
Co Cavan
IRELAND

Thomas Seyfried
Forststra e 31
D-75223 Niefern- schelbronn
GERMANY

Thomas Telford
1 Great George Street
London SW1P 3AA
UNITED KINGDOM

Thomas Wittwer
Lennigstra E6
GERMANY

Thomas, Daniel
46 Glebelands
Harlow CM20 2PA
UNITED KINGDOM

Thompson, Edward
42 Percheron Drive
Woking
London GU21 2QY
UNITED KINGDOM

Thorben Buschmann
Heidacker 33
28832 Achim
Deutschland
GERMANY

Thornhill Inn
103-106 Drumlanrig Street
Thornhill, Scotland DG3 5LU
UNITED KINGDOM

Thornton Grout Finnigan LLP
Toronto Dominion Centre
100 Wellington Street West, Suite 3200,
Toronto M5K 1K7 ON
CANADA

Threepipe Limited
8th Floor Import Building
2 Clove Crescent
London E14 2BE
UNITED KINGDOM

THRINGS LLP
PENNY LEE
6 DRAKES MEADOW
SWINDON SN3 3LL
UNITED KINGDOM

Tiki Tonga Coffee Ltd
Unit 3
Little Mundells
Welwyn Garden City, Herts AL7 1EW
UNITED KINGDOM

Tim Glove
72 Cameron Street
Onehunga
Auckland 1061
NEW ZEALAND

Tim Hickson
13 Garfield Road
Helensville 0800
NEW ZEALAND

Tim Meinecke
Ringstra e 19
30826 Garbsen
GERMANY

Timberview Developments Ltd
710 Memorial Avenue
PO Box 879
Qualicum Beach V9K 1T2
CANADA

Timothy Oliver
7 Liemore Close
Bossley Park N5W Z176 ON
CANADA

Timothy Todhunter
16 Sutton Square
London E9 6EG
UNITED KINGDOM

Tina Arendholz
BernhardystraBe 43
06110 Halle Saale
GERMANY

Tiny Shop Bakery & Hanes Corn Maze
#1001 #5 Highway West
Dundas L9H 5E2 ON
CANADA

Titanium Security Trust
14 Bayer Road
Elizabeth South 5112
SOUTH AFRICA

TLS Productions PTY LTD
Unit 2, 1 President Street
Welshpool 6106 WA
AUSTRALIA

TNT Express GmbH
HaberstraBe 2
53842 Troisdorf
GERMANY

TNT Security Inc
366 Huron Road
PO Box 179
Sebringvilee N0K 1X0 ON
CANADA

Toaster Productions
956 Alderside Road
Port Moody V3H 3A6
CANADA

Tobias Bahe
Lise-Meitner-Platz 1
95448 Bayreuth
GERMANY

Tobias Lautwein
Steinweg 6
57482 Wenden
GERMANY

Toby Martin
8 Glenorchy Street
Glen Eden
Auckland 0602
NEW ZEALAND

Tom Batts
20a Golf Road
Epsom
Auckland 1023
NEW ZEALAND

Tom Pimishofer dba POP-Decks Fingerboard
Foestereistr 46
01099 Dresden
GERMANY

Tom Ryan
The Ridge Pyolony
3521
AUSTRALIA

Tom Tom Events
40 Roman Road
Salisbury SP2 9BL
UNITED KINGDOM

Tom Tweddell
3 Ashleigh Avenue
Egham TW20 8LB
UNITED KINGDOM

Tom Willis
1 Jestyn Close
Cardiff CF5 4UR
UNITED KINGDOM

Tony Thomson
31 Cactus Court
Te Awamutu 3800
NEW ZEALAND

Tony's Five Star Cleaning
Dalton Street
Sunhine West 3020 VIC
AUSTRALIA

Toodyay Junior Basketball Association
PO Box 159
Toodyay 6566 WA
AUSTRALIA

Top Fire Protection Pty Ltd
Unit 3
42 New Street
Ringwood 3134 VIC
AUSTRALIA

Torsten Frank
Karlsbader Str 11a
Stuttgart 70372
GERMANY

Total Event Rental
Unit 2 & 3 Benchwood Buildings
Greenogue Business Park
Rathcoole, Dublin
IRELAND

Total Negotiation Ltd
1 Fairview Estate
Team house
Henley-on-Thames, Oxfordshire RG9 1HE
UNITED KINGDOM

Total Rentals
Buford/Brantford
1240 Colborne Street West
Brantford N3T 0M6 ON
CANADA

Total Site Setup
73 Caloundra Street
Landsborough, QLD 4550
AUSTRALIA

Tourism South East
40 Chamberlayne Road
Eastleigh
Hampshire SO505JH
UNITED KINGDOM

Town of Drumheller
224 Centre Street
Drumheller T0J 0Y4
CANADA

Township of Oro-Medonte
148 Line 78 South, Box 100
Oro L0L 2X0 ON
CANADA

TR Hirecom Pty Ltd
6 Joseph Street
PO Box 1185
Blackburn North 3130 VIC
AUSTRALIA

Trade Marks Directory Service
1 Oliver's Yard
London EC1Y 1DT
UNITED KINGDOM

Traffic Group Australia Pty Ltd
44 Abbotts Rd
Dandenong South, VIC 3175
AUSTRALIA

Traffic-Zone
173 Christmas Street
Alphington 3078 VIC
AUSTRALIA

Trailer Cash
16/117 Homer Street
Earlwood 2206 NSW
AUSTRALIA

Trailer Wizards Ltd
1880 Britannia Road
Mississauga L4W 1J3 ON
CANADA

Trans European Site Services Ltd
Castle Labe Ind. Estate
Castle Lane
Melbourne DE73 8JB
UNITED KINGDOM

Travis Jack
1837 Jacana Avenue
Port Coquitlam V3C 5Y4
CANADA

Trees And Hedging
Norton Road, Snitterby
Gainsborough
Lincolnshire DN21 4TZ
UNITED KINGDOM

Trevor Cyr
126 Sleeman Square
Courtice L1E 3K5 ON
CANADA

Trish Eksteen
10 Bradley Road
25 Glengeni Manor
Umgeni Park, Durban
SOUTH AFRICA

Trisha Whetstone
2313 Lake Shore Blvd West
Apt 208
Mississauga M8V 1A8 ON
CANADA

Tristan Steed
45 Samphire Close
Witham, Essex CM8 2XP
UNITED KINGDOM

Trivendo GbR
Straubinger Str. 15
Eggenfelden 84307
GERMANY

Trucking Crane Trucks
173 Nicklin Way
Waran 4575 QLD
AUSTRALIA

Tu Munchen-Weihenstephan
Lehrstuhl fur Aquatische
Muhlenweg 22
Freising-Weihenstephan 85350
GERMANY

Tugwell Contracting
Jarvis Quarry
Tetbury Road
Cirencester GL76BN
UNITED KINGDOM

Tusker Direct Ltd
Building 4, Hatters Lane
Croxley Business Park
Watford WD188YF
UNITED KINGDOM

TUV Rheinland Industrie Service GmbH
Am Grauen Stein
D-51105 Koin
AG Koin HRB 26876
GERMANY

Twin Peaks Engineering LTD
PO Box 542
Whistler V0N 1B0
CANADA

TWS Tree Removal
155 Glenaroud Road
Broadford 3658 VIC
AUSTRALIA

Tyler Kruschenske
9B Cindy Court
Brantford N3T 6C3 ON
CANADA

Uline Canada Corporation
60 Hereford Street
Brampton L6Y 0N3 ON
CANADA

Ulrikke Evensen
Knabstrupvej 49
Bronshoj 2700
DENMARK

Ultimate Tilt Logistics
42 Kestrel Way
Yarramundi, NSW 2753
AUSTRALIA

Underground Events
2/1415 High Street
Glen Iris, VIC 3146
AUSTRALIA

Unicorn
Postfach 11 04 64
30100 Hannover
GERMANY

Unigraf LLC
PO Box 211909
DIP, Dubai
UNITED ARAB EMIRATES

Unilad
Bently Harrington Ltd T/A
2 Tembernacle Street
London EC2A 4LU
UNITED KINGDOM

United Equipment Pty Ltd
49 Pilbara Street
Welshpool 6106 WA
AUSTRALIA

United Facilities Support Service Ltd.
152-160 City Road
Suite 1325 Kemp House
London EC1V 2NX
UNITED KINGDOM

UnityWater
Ground Floor
33 King Street
Caboolture 4510 QLD
AUSTRALIA

Universal Logistics Inc
125 Commerce Valley Drive West
Suite 750
Thornhill L3T 7W4 ON
CANADA

University of West London
St. Mary's Road
Ealing, London W5 5RF
UNITED KINGDOM

Upright Projects Pty Ltd
Upright Accounts
PO Box 6111
Yatala 4207 QLD
AUSTRALIA

UPS Limited
AR Dept.
St. David's Way, Bermuda Park
Nuneaton, Warwickshire CV10 7SD
UNITED KINGDOM

Urban Hotel Grantham
Swingbridge Road
Granthan
Lincolnshire NG31 7XT
UNITED KINGDOM

Utopia
Broughton Hall
Broughton, Skipton
North Yorkshire BD23 3AE
UNITED KINGDOM

Van Der Meer (NSW) Pty Ltd
Level 3
39 Chandos Street
St Leonards 2065 NSW
AUSTRALIA

Vancouver International Marathon Society
1288 Vernon Drive
Vancouver V6A 4C9
CANADA

Vancouver Island Brewing
2330 Government Street
Victoria V8T 5G5
CANADA

Vanessa Gebhardt
c/o Helfferich
Schlotthaurstrasse 17
81541 Munich
GERMANY

VanPrint Broadway
438 East Broadway
Vancouver V5T 1X2
CANADA

VB Tech
Christian Schlenz
Am Sommerfeld 6
Ebenhausen 82067
GERMANY

Veggies Plus
Shop 5, 93 High Street
Broadford 3658
AUSTRALIA

Velotrans
Building 2
404 Nudge Road
Hendra 4011 QLD
AUSTRALIA

Verena Martinschledde
Im Ruenbrink 18
Im R enbrink 18 33397
GERMANY

VERIFACT PTY LTD ATL VERIFACT INVESTIGAT
5 TEXTILE AVE
KAWANA QUEELAND 4575
AUSTRALIA

Vermillion Films Ltd
24 Waterfront Walk
Birmingham West Midlands B1 1SN
UNITED KINGDOM

Vezina Assurances Inc
4374 Avenue Pierre- DeCoubertin
Montreal H1V 1A6 QC
CANADA

Vibrant Partnerships
Myddelton House
Bulls Cross
Enfield, Middlesex EN2 9HG
UNITED KINGDOM

Victor Mangan
3 Ngaio Road
Wellington 6012
NEW ZEALAND

Victoria Ice Pty Ltd
PO Box 1961
Bakery Hill 3354
AUSTRALIA

Victory Press Printing Co. Pty. Ltd
PO Box 2096
Bribie Island
Woorim, QLD 4507
AUSTRALIA

Vidcom
PO Box 13
Waikato Mail Centre
Hamilton
NEW ZEALAND

Viking Rentals
56 Murdoch Circuit
Acacia Ridge 4110 QLD
AUSTRALIA

Village Management Corporation Pty Ltd t
10 Leeding Terrace
Caloundra 4551 QLD
AUSTRALIA

Ville de Bromont
88 Boul De Bromont
Bromont J2L 1A1 QC
CANADA

Vipex Media Services GmbH
Brusseler Str. 21
50674 K ln
GERMANY

Vision Security Group Ltd T/A VSG
Parklands Court, 24 Parklands
Birmingham Great Park, Rubery
Birmingham B459PZ
UNITED KINGDOM

Vivid Images Ltd
PO Box 5490
Frankton
Hamilton, 3242
NEW ZEALAND

VogelPercy
1730 Westernport Road
Heath Hill
Victoria 3981
AUSTRALIA

VOICELINX
10-14 INTERLINK HOUSE
73A MAYGROVE RD, WEST HAMPSTEAD
LONDON, NW6 2EG
UNITED KINGDOM

VOK DAMS Events GmbH
Katernberger Strasse 54
Wuppertal 42115
GERMANY

Volunteer Marine Rescue Victoria Point
PO Boc 3276
Victoria Point 4165 QLD
AUSTRALIA

Von Lode Advokat AB
Box 47229
SE-100 74
Stockholm
SWEDEN

WACS Security
19 Hod Way
Malaga 6090 WA
AUSTRALIA

Wacy's on Wheels
102 Plaza Drive
PO Box 63111
Dundas L9H 6Y3 ON
CANADA

Wagner Arbitration
Partnerschaft Von Rechtsanwalten MBB
Hegelplatz 1
10117 Berlin
GERMANY

Waind Gohil & Potter Architects
27 Bulwer Street
London W12 8AR
UNITED KINGDOM

Waldorf Frommer Rechtsanw lte
BeethovenstraBe 12
80336 Muchen
GERMANY

Warren Zelman
642 de Courcelle
#411
Montreal H4C 3C5 QC
CANADA

Warth & Klein Grant Thorton
Wirtschaftsprufungsgesellschaft
UlmenstraBe 22
Frankfurt am Main 60325
GERMANY

Waste Management of Canada Corp.
219 Labador Drive
Waterloo N2K 4M8 ON
CANADA

Water Hygiene Solutions Ltd
Unit 1 Low Mill Lane Ind Est
Ravensthorpe
West Yorkshire WF13 3LN
UNITED KINGDOM

Water Monster Pty Ltd
Unit 4/17-19 Corrimal Street
Wollongong, NSW 2500
AUSTRALIA

Waterman Excavations
700 George Downs Drive
Kulnura 2250 NSW
AUSTRALIA

Watermonsters
The Event Water Company Ltd.
1 Southlands, High Heaton
Newcastle Upon Tyne NE7 7YH
UNITED KINGDOM

Waters Crane Service
Lot 22 Dell Road
PO Box 460
West Gosford 2250 NSW
AUSTRALIA

Waterview Gosford Motor Inn
23 Central Coast Highway
Gosford 2250 NSW
AUSTRALIA

WattWerx Electrical Pty Ltd
15 Suffolk Street
Blackburn, VIC 3130
AUSTRALIA

We Connect You Pty Ltd
PO Box 172
Buddina 4575 QLD
AUSTRALIA

Weitnauer
Franzosische Str. 13
Berlin 10117
GERMANY

Welcome to Yorkshire
Dry Sand Foundry
Holbeck
Leeds LS11 5DL
UNITED KINGDOM

Wellocks
Sally Wellock
4 Pendleside Lomeshaye Business Village
Lancashire BB9 6SH
UNITED KINGDOM

WerbeWeischer GmbH & Co. KG
Elbberg 7
Hamburg 22767
GERMANY

Wernick Event Hire Ltd
Molineux House
Russell Gardens, Wickford
Essex SS11 8BL
UNITED KINGDOM

West Sussex Gun Company
6 The Courtyard
Holmbush Farm, Faygate
North Horsham, West Sussex RH12 4SE
UNITED KINGDOM

Western Sydney International Dragway Pty
PO Box 6306
Wetherill Park DC, NSW 1851
AUSTRALIA

Whiski Jack
107-2011 Innsbruck Drive
Whistler V8E 0N3
CANADA

Whistler 2010 Sport Legacies Society
1080 Legacy Way
Whistler V0N 1B1
CANADA

Whistler Blackcomb Mountain Resorts Ltd
4545 Blackcomb Way
Whistler V0N 1B4
CANADA

Whistler Connection Tour & Travel Servic
8312 Mountainview Dr.
Whistler V0N 1B8
CANADA

Whistler Cook Catering Company
4-135 Alpha Lake Rd
Whistler BC V0N 1B1
CANADA

Whistler Personnel Solution Inc.
PO Box 536
Whistler, BC V0N 1B0
CANADA

Whistler Sport Legacies
1080 Legacy Way
Whistler V0N 1B1
CANADA

White Falcon Productions
PO Box 30
Ingelwood 5133
SOUTH AFRICA

Whitewater Graphics & Design Ltd
15 Station Road
St Ives
Cambridgeshire PE27 5BH
UNITED KINGDOM

Who Dares No.2 P/L
Shed 8, 1 Canal Road
Leichhardt
NSW 2040
AUSTRALIA

Whose Catering
180 Yorkland Boulevard
North York M2J 1R5 ON
CANADA

Wild Recruitment Limited
Porters House
4 Porters Wood, St Albans
Hertfordshire AL3 6PQ
UNITED KINGDOM

Willowside Farm
Withington
Cheltenham GL54 4DA
UNITED KINGDOM

Willpower Hire Ltd t/a UKLoos.com
Hilton Business Park
Hilton
Derbyshire DE65 5FJ
UNITED KINGDOM

Wilsons Fruit & Vegetables
P.O. Box 2447
Bakery Hill 3350 VIC
AUSTRALIA

Winchester Premier Inn
Winnall Manor Road
Winchester
UNITED KINGDOM

Wind River Consulting Ltd.
Box 1623
D'Arcy V0N 1L0
CANADA

Wingello Rural Fire Brigade
Railway Parade
Wingello 2579 NSW
AUSTRALIA

Wingify Software Private Limited
E-170, Antriksh Apartments
Sector-14
Rohini NDL
INDIA

Wisconsin Scotland Trust
Midlothian, EH22 2NA
UNITED KINGDOM

Witali Lutscher
Martinsburg 29
Osnabruck 49078
GERMANY

Wolf Armouries
203 Royal College Street
Greater London NW1 0SG
UNITED KINGDOM

Woodbridge State High School
PO Box 417
Woodbridge 4114 QLD
AUSTRALIA

Woodland House Hotel
Newbridge
Dumfries DG2 0HZ
UNITED KINGDOM

Worker's Compensation Board of British C
PO Box 9600 Stn Terminal
Vancouver V6B5J5
CANADA

Workforce Recruitment & Labour Services
Level 1
601 Botany Road
Rosebery, NSW 2018
AUSTRALIA

WorkSafeBC
PO Box 9600 Stn Terminal
Vancouver V6B 5J5
CANADA

Workzone Traffic Control Pty Ltd
PO Box 258
Port Adelaide Business Center
Port Adelaide 5015
SOUTH AFRICA

Worldview
57 Beacon Vista
Port Melbourne 3207 VIC
AUSTRALIA

Wotton + Kearny
Level 23
111 Eagle Street
Brisbane, Queensland 4000
AUSTRALIA

Wycombe District Council
Queen Victoria Road
High Wycombe
Buck HP11 1BB
UNITED KINGDOM

Xiamen Amoy Industrial Co. Ltd
19A Tower 2
Xiang Jiang Bldg #106 Jiahe Road
Xiamen 361009
CHINA

Xing AG
DammtorstraBe 30
20354 Hamburg
GERMANY

XL Insurance Company SE
Level 18, 1 Margaret Street
Sydney 2000 NSW
AUSTRALIA

XMC Sponsorship & Experiential Marketing
49 Bathurst Street
Suite 101
Toronto, ON  M5V 2P2
CANADA

xtra.co.nz, Kapua.togo
119c Sunnyside Road
Sunnyvale
Auckland,
NEW ZEALAND

Xtreme Graphics Ltd
Unit 3, Network 43
Buckingham Court
Brackley, Northants,   NN13 7EU
UNITED KINGDOM

Yahire
Unit 13 Cranford Way
Crouch End
London N8 9DG,
UNITED KINGDOM

Yes Events Ltd.
2 Church Farm Business Centre
Church Road, Eversley
Hampshire RG27 OPX,
UNITED KINGDOM

Yohanna Marcella Cano Castano
69 Lilford House
Lilford Road
London SE5 9QD,
UNITED KINGDOM

You Pack Removals Pty Ltd
PO Box 459
Port Melbourne 3207 VIC
AUSTRALIA

ZAG Verwaltungs-Gesellschaft GmbH
Nikolaistrabe 11
30159 Hannover
GERMANY

Zahnarztpraxis Dr. Siuosh Rassaf
Blauenstra e 10
60528 Frankfurt am Main
GERMANY

ZAW VERWALTUNGS GESELISCHAFT GMBH
NIKOLAISTRASSE
11 30159 HANNOVER
GERMANY

Zip Temporary Fencing
1/1 Beaver St
Aberfeldie, VIC 3040
AUSTRALIA

Zoll-Buchhaltung
HaberstraBe 2
53842 Troisdorf
GERMANY

Zoom Media
29-30 Windmill Street
London W1T 2JL
UNITED KINGDOM

Zouch Converters Ltd
14 Regent Street
Nottingham NG1 5BQ
UNITED KINGDOM

ZZZZZZZZBEAUCHAMPS SOLICITORS
RIVERSIDE TWO
SIR JOHN ROGERSON'S
QUAY, DUBLIN 2,
IRELAND

**BY FIRST CLASS U.S. MAIL**

Active Network, LLC
717 N Harwood Street
Dallas, TX  75201-0000

Adam Slutsky
34 Linden Lane
Bedford Corners, NY  10549-0000

Alana Casner
142 West 72nd Street
Apt. 4A
New York, NY  10023-0000

Alexander Song dba Innovation Brands Cor
270 Lafayette Street
Suite 1105
New York, NY  10012-0000

Amazon Web Services
440 Terry Ave N
Seattle, WA  98109-0000

Andrew Cho
20 Winston Drive
Cliffside Park, NJ  07010-0000

Arizona Department of Revenue
PO Box 29085
Phoenix, AZ  85038-9085

ATMedia Investor LLC
JongHyun Hong, Manager
400 Kelby Street
19th Floor
Fort Lee, NJ  07024-0000

Bastrop County Sheriff's Office
Vernon Langham
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Stephen Broderick
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Shane Kasper
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Robert Torres
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Molly Davis
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Jeffrey Goff
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Frank Dzienowski
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Eric Baskamp
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Dexter Carter
220 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Derek Wayne Hodges
113 Arrowhead CT
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
David Repka
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
David Ortiz
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Danny Wofford
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Christopher Griffin
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Charles Wayne Anderlitch
1242 SH 71 West, Lot 207
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Alan Molinari
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Aaron Crim
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
200 Jackson Street
Bastrop, TX  78602-0000

Bastrop County Sheriff's Office
Mark Garcia
200 Jackson Street
Bastrop, TX  78602-0000

Bouckaert Farms
Hugh Lochore
9445 Browns Lake Rd
Fairburn, GA  30213-0000

Brainlabs Digital, Inc.
Galvanize, 119 Nueces St
Austin, TX  78701-0000

BRAINLABS DIGITAL, INC.
119 Nueces Street
Austin, TX  78701-0000

Brian S. Mitchell
6592 Moro Drive
Eden Prairie, MN  55346-0000

Brian S. Mitchell
6592 Moro Drive
Eden Prairie, MN  55345-0000

Bynder
321 Summer Street
1st Floor
Boston, MA  02210-0000

Cho TM Korea (South Korea)
Andrew Cho
200 Winston Drive
Clifside Park, NJ  07010-0000

City of Frederick Police Department
100 West Patrick Street
Frederick, MD  21702-0000

Cloudingo
4004 Beltline Road
Suite 120
Dallas, TX  75001-0000

CSW-Stuber-Stoeh Engineering Group
Al Cornwell
45 Leveroni Court
Novato, CA  94949-0000

Daniel Wentzel
3900 Vallejo Street
Denver, CO  80211-0000

Daniel Wentzel
329 14th Street
Brooklyn, NY  11215-0000

Die Hard Fan Supply
Michael Bray
1001 West 4th Street
Winston-Salem, NC  27101-0000

Diffusion
Liz Duggan
244 5th Avenue
New York, NY  10001

Dyehard Fan Supply
Scott Killian
1001 West Fourth Street
Winstom-Salem, NC  27101-0000

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ  07094-0000

EventHub
Michael Bleu
6523 California Avenue
Suite 148
Seattle, WA  98136-0000

EveryManJack
Ritch Viola
500 Tamal Plaza
Suite 505
Corte Madera, CA  94925-0000

Foristell Enterprises, LLC
dba Cedar Lake Cellars
2451 Schuetz Road
Maryland Heights, MO  63043-0000

Georgia Department of Revenue
Taxpayers Services Division
PO Box 105499
Atlanta, GA  30348-5499

Georgia Department of Revenue
PO Box 740319
Atlanta, GA  30374-0000

Github
88 Colin P Kelly Jr St
San Francisco, CA  94107-0000

Greater Rockford Airport Authority
60 Airport Drive
Rockford, IL  61109-0000

Greater Rockford Airport Authority
Michael Dunn
2 Airport Cir
Rockford, IL  61109-0000

Huck's Property Management, Inc.
PO Box 5453
Snowmass Village, CO  81615-0000

IBM/Silverpop
Mark Hetterly
3 East 28th street
New York, NY  10016-0000

Imperial Capital, LLC
10100 Santa Monica Blvd
Suite 2400
Los Angeles, CA  90067-0000

Imperial Capital, LLC
Brian Wood, Managing Director
10100 Santa Monica Boulevard
Suite 2400
Los Angeles, CA  90067-0000

Indiana Department of Revenue
PO Box 1028
Indianapolis, IN  46206-1028

Indiana Department of Revenue
PO Box 6117
Indianapolis, IN  46206-0000

International Business Machines Corporat
North Castle Drive
Armonk, NY  10504-0000

International Business Machines Corporat
IBM Income Tax Department
North Castle Drive
Armonk, NY  10504-0000

ISM Raceway
Gale Powers
7602 S Avondale Blvd
Avondale, AZ  85323-0000

Jerome Hepp
1601 E. Anastasia Street
San Tan Valley, AZ  85140-0000

Joseph Darrell Zerwas III
25566 Forest Blvd Circle
Wyoming, MN  55092-0000

Joseph Darrell Zerwas III
15015 62nd Street N
Stillwater, MN  55082-0000

Lake Elsinore
Mark Beskid
500 Diamond Dr
Lake Elsinore, CA  92530-0000

Lake Las Vegas Association
President
2030 Lake Las Vegas Parkway
Henderson, NV  89011-2817

Linda Rhea Partlow dba Spunkys Saucy Dog
323 Dudley Lane
Lebanon, TN  37087-0000

Materialogic
Carrie Steempin
3100 Corporate Exchange Ct
Bridgeton, MO  63044-0000

Materialogic
A. Milton Cornwell
3100 Corporate Exchange Ct
Bridgeton, MO  63044-0000

Miranda Villalobos
3986 Mesa Circle
Unit 210
Lompoc, CA  93436-0000

Missouri Department of Revenue
PO Box 475
Jefferson City, MO  65105-0475

Missouri Department of Revenue
P O BOX 371
JEFFERSON CITY, MO  65105-3390

National Capital Area Council BSA
Mario Perez
9190 Rockville Pike
Bethesda, MD  20814-0000

Navy Federal Credit Union
Patty Valezuela Stover
820 Follin Lane
Vienna, VA  22180-0000

Nestor Rodriguez
882 Chinquapin Avenue
Carlsbad, CA  92008-0000

NYC Department of Finance
PO Box 5070
Kingston, NY  12402-5070

NYC Department of Finance
59 Maiden Lane
28th Fl
New York, NY  10038-4502

Old Bridge Township Raceway Inc.
Michael Napoliello
230 Pension Rd
Englishtown, NJ  07726-0000

One Trust
Steve Rubenstein
1200 Abernathy Rd NE
Building 600
Atlanta, GA  30328-0000

Oregon Department of Revenue
955 Center St NE
Salem, OR  97301-2555

Oregon Department of Revenue
PO Box 14260
Salem, OR  97309-0905

Palmer Coking Coal Company
William Kombol
31407 WA-169
Black Diamond, WA  98010-0000

Pantheon
Job Gregory
717 California Street
San Francisco, CA  94108-0000

Patrick Carroll
6105 Spirit Lake Road
Winter Haven, FL  33880-0000

Peyman, Priya
350 Warren Street
Apartment 809
Jersey City, NJ  07302-0000

Rosterfy
Shannon Gove
2420 17th St
Denver, CO  80202-0000

Ryder Leasing
Ryder Shared Services Center
Customer Care
6000 Windward Pkwy
Alpharetta, GA  30005-0000

State of Nevada
204 North Carson Street, Suite 4
Carson City, NV  89701-0000

State of Nevada
Department of Taxation
1550 College Parkway
Suite 115
Carson City, NV  89706-7937

Sun Devil Triathalon
Alexander Petri
133 West 6th Street
Apt. 1537
Tempe, AZ  85281-0000

Sysco
One Liebich Land
Halfmoon, NY  12065-0000

Tooele County Sheriff's Department - Jef
848 E. Arrow Street
Tooele, UT  84074-0000

Tooele County Sheriff's Department - Jef
977 W. 700 S
Tooele, UT  84074-0000

Tough Mudder Bootcamp
Britt Canady / John Cross
2000 Renaissance Plaza
230 North Elm Street
Greensboro, NC  27401-0000

TriFactory (egypt)
Ayman Hakky
17 Mansour Mohamed Street
Zamalek Cairo 11211
EGYPT,

Virginia Department of Taxation
PO Box 1777
Richmond, VA  23218-1777

Virginia Department of Taxation
c/o Robin Norvell
PO Box 1478
Richmond, VA  23218-0000

Visual Ramsoedh
11001 Branson Road
Clemont, FL  34711-0000

Water Monster
172 Trademark Drive
Buda, TX  78610-0000

West Sadsbury Township
6400 N Moscow Road
Parkesburg, PA  19365-0000

West Sadsbury Township
6400 N. Moscow Road
Parkesburg, PA  19365-0000

Wild Wings of Oneka
Jeff Hughes
9491 152nd St. N
Hugo, MN  55038-0000

Willie's Joint, LLC
824 Main Street
Buda, TX  78610-0000

Willie's Joint, LLC
824 Main Street
Buda, TX  78610-0000

Wondersauce
Megan Blake
45 West 25th Street
6th Floor
New York, NY  10010-0000

Wondersauce
Megan Blake
45 West 25th Street
6th Floor
New York, NY  10010-0000

101 Montelago Blvd Holdings LLC
dba The Westin Lake Las Vega
c/o CWCapial  7501 Wisconsin Avenue
500 West
Bethesda, MD  20814-0000

101domain.com
5858 Edison Place
Carlsbad, CA  92008-0000

110 E 11 Associates LLC
dba Amsterdam Billiards and Bar
110 E 11th Street
New York, NY  10003-0000

138-140 LLC
143 East 30th Street, Suite B-1
apt 17
New York, NY  10016-0000

1800Rolloff.com Inc
1560 S. Elba
Lapeer, MI  48446-0000

2210 Cottman Inc dba Nick's Roast Beef
2210 Cottman Avenue
Philadelphia, PA  19149-0000

24 Seven Inc
120 Wooster Street
4th Floor
New York, NY  10012-0000

3 Amigos LLV dba Sonrisa Grill
30 Via Brianza #100
Henderson, NV  89011-0000

3 Way Events LLC
PO Box 8266
Round Rock, TX  78683-0000

34 IS Squadron Booster Club
9804 Love Road
Fort Meade, MD  20755-0000

360 Protection Inc.
3165 Nostrand Ave. Suite 1C
Brooklyn, NY  11229-0000

3RCS, LLC DBA Quiznos Subs #3607
917 North Thunderbird Avenue
Gilbert, AZ  85234-0000

3rd Light LLC
800 S Margaret Street
#1
Pahrump, NV  89048-0000

45 Main Associates LLC
Two Trees Management Co., LLC
45 Main Street Suite 601
Brooklyn, NY  11201-0000

4Imprint, Inc
101 Commerce Street
Oshkosh, WI  54901-0000

508 Base, LLC
219 Brookfield Road
Charlton, MA  01507-1705

5280 Produce, Inc.
1890 E. 58th Ave
Denver, CO  80216-0000

529 Apartments LLC
143 East 30th Street
New York, NY  10016-0000

55 Washington Street LLC
Two Trees Management Co, LLC
45 Main Street, Suite 601
Brooklyn, NY  11201-0000

8 x 8 Inc
2125 O'Nel Drive
San Jose, CA  95131-0000

81 Eighty Promotions, LP
2500 Regent Blvd
Suite 100
Dallas, TX  75261-0000

A Clear Alternative, Inc.
9230 Collins Ave
Pennsauken, NJ  08110-0000

A Company Inc
PO BOX 5702
Boise, ID  83705-0000

A Form Architecture PC
99 Bank Street
New York, NY  10014-0000

A Locksmith & Key Company, Inc.
4010 59th Street
Woodside, NY  11377-0000

A Sani-Can Service, Inc.
8151 Webbs Road
Denver, NC  28037-0000

A&B Const of MN Inc
13452 Goodview Ave N
Hugo, MN  55038-0000

A.L.L., LLC dba TLC Rents
1570 Southland Circle NW
Atlanta, GA  30318-0000

A-1 Traffic Control & Barricade, Inc
32597 Hwy 6
Silt, CO  81652-0000

Aable Rental Company Inc.
1365 Chardon Road
Euclid, OH  44117-0000

Aaron Cline DBA Aaron Cline's Tent Renta
5518 State Route 19 North
Belmont, NY  14813-0000

Aaron Evan Yeager
590 Parry Avenue
Mansfield, OH  44905-0000

Aaron Katter
21-11 35th Street
Queens, NY  11105-0000

AARON M. DAUCHY
1995 SW 27TH DR
GRESHAM, OR  97080-0000

Aaron Nadeau
1328 Oak Patch Rd, Apt 60
Eugene, OR  97402-0000

Aaron Richard Mendez
11820 Larrylyn Drive
Whittier, CA  90604-0000

Aaron Roberts dba Dust Patrol
2704 Co. Road 247
Kingdom City, MO  65262-0000

Aaron Steinmann
603 Courageous Lane
Foristell, MO  63348-0000

Aaron Thomas Rankin
1417 Wildwood Drive
Kannapolis, NC  28081-0000

ABC Hardware & Rental Inc.
3336 Bailey Avenue
Buffalo, NY  14215-0000

ABF Freight System, Inc.
414 Maspeth Ave
Brooklyn, NY  11211-1704

Abraham Ashton
1501 NE Miami Gardens Drive
Apt #243
Miami, FL  33179-0000

Abraham Genauer dba FightMetric LLC
1900 L Street NW
Suite 515
Washington, DC  20036-0000

Academic Travel Advisors
2920 North Green Valley Parkway
Henderson, NV  89014-0000

Acanela, LLC
4106 N. Fremont Drive
Lehi, UT  84043-0000

Access America Transport, Inc.
Warehouse Row 1110 Market St
#315
Chattanooga, TN  37402-0000

Access Audio, Inc.
160 Novner Drive
Cincinnati, OH  45215-0000

Accountemps
12400 Collections Center Drive
Chicago, IL  60693-0000

Accurate Event Group dba Accurate Event
2419 Hollywood Boulevard
Hollywood, FL  33020-0000

Accurate Fire Equipment Corp.
251 Franklin Ave
Franklin Square, NY  11010-0000

ACE Lawnmower Service, Inc.
6620 SW 8th Street
Miami, FL  33144-0000

Acquia Inc
53 State Street
Boston, MA  02109-0000

Action Care Ambulance, Inc
14854 E. Hinsdale Ave
Unit H
Centennial, CO  80112-0000

Actium LLP
Mike Gatto
5419 Hollywood Blvd
Suite C-356
Los Angeles, CA  90027-0000

Active 20-30 Club Benevolent
Fund of Greater Sacramento
PO Box 214933
Sacramento, CA  95821-0000

Active Network, LLC,
717 North Harwood
Suite 2500
Dallas, TX  75201-0000

Acumen E8 St, LLC dba Haagen Dazs
55 East 8th Street
New York, NY  10003-0000

Adam Christopher Anderson
4909 W. Trapnell Road
Plant City, FL  33566-0000

Adam Cole Hurley
8900 Freedon Center Blvd
Manassas, VA  20110-0000

Adam Pavic
1203 Elmwood Road
Rocky River, OH  44116-0000

Adam Robert Baylor
4013 Tanglewood Drive
Floyds Knobs, IN  47119-0000

Adam Tanaka DBA Life and Limb Printing C
1257 McGavock Pike
Nashville, TN  37216-0000

Adaptly, Inc
22 W 19th Street
3rd Floor
New York, NY  10011-0000

Addison P. Dolido
80 Wolver Hollow Road
Upper Brookville, NY  11545-0000

Addison Search, LLC
125 S Waker Dr
27th Floor
Chicago, IL  60606-0000

Admiral Consulting Group
Brier Hill Court, Building C
East Brunswick, NJ  08816-0000

Admiral Staffing, Inc.
18 West 30th Street
Second Floor
New york, NY  10001-0000

ADP, LLC
One ADP Drive MS-100
Augusta, GA  30909-0000

Adrian Tecumseh Fence Co.
5606 S. Occidental Highway, Suite C
Tecumseh, MI  49286-0000

Adriane Alvord
36867 Mountville Road
Middleburg, VA  20117-0000

ADS Alliance Data Systems, Inc.
dba Commission Junction LLC
30699 Russell Ranch Road
Suite 250
Westlake Village, CA  91362-0000

ADSPACE INK
263 W38 STREET
3RD FL
NEW YORK, NY  10018-0000

Advance Magazine Publishers Inc dba Cond
One World Trade Center
New York, NY  10007-0000

Advanced Security Inc
1255 Cross Street SE
Salem, OR  97302-0000

Advanced Visual Production, Inc.
8592 Sanford Dr.
Richmond, VA  23228-0000

Advantage Group Engineers Inc.
660 Lincoln Avenue Suite 305
Cincinnati, OH  45206-0000

Adventure Center Inc. dba Doylestown Roc
3853 Old Easton Road
Doylestown, PA  18902-0000

Adventure Out LLC
PO Box 7040
Santa Cruz, CA  95061-0000

AEG Merchandise Inc
800 W Olympic Blvd
Suite 728
Los Angeles, CA  90015-0000

AeroCine Ventures Inc. dba Aerobo
1 Galleria Blvd
Suite 1900
Metairie, LA  70001-0000

AFP, New York City Chapter
355 Lexiongon Avenue
15th Floor
New York, NY  10017-0000

AGGREKO
4607 W. Admiral Doyle Drive
New Iberia, LA  70560-0000

AGTM Engineering, LLC
401 S. Clay Street
Ennis, TX  75119-0000

A-Head for Profits, LLC
240 Great Circle Road
Ste 344
Nashville, TN  37228-0000

Ahern Rentals
PO Box 271390
Las Vegas, NV  89127-1390

Aiken Refuse Inc.
615 Kate Houk Road
New Castle, PA  16101-0000

AirFresh Industries, Inc.
PO Box 24
Stillwater, MN  55082-0000

Airgas, Inc.
259 N. Radnor-Chester Road
Radnor, PA  19087-0000

Airups, LLC
3600 Tyndale Lane
Amarillo, TX  79118-0000

AirView dba SelectAir, LLC
61 Redner Road
Morristown, NJ  07960-0000

Aislinn Smith
2374 29th Street
19
Astoria, NY  11105-0000

AJ Squared Security Inc
1961 Morris Avenue
Suite C-2
Union, NJ  07083-0000

Ajay Pal Singh
5036 Davis Ford Road
Woodbridge, VA  22192-0000

Alan Kaiser
8794 Stewarts Ferry Pike
Mt. Juliet, TN  37122-0000

Alanic International Corporation
19 W 34th Street
Suite 1018
New York, NY  10001-0000

Albert R. Lao
ARL Holdings Group, Inc
16 South Palafox Place
2nd Floor
Pensacola, FL  32502-0000

Alberta Tax & Revenue Administration
9811 109 Street NW
Edmonton T5K 2L5
CANADA

Aldo A. Barahona
2-03 27th Avenue
Apt. 4L
Astoria, NY  11102-0000

Alec West Brassington
325 Diamond Oaks Road
Roseville, CA  95678-0000

Alejandro Lopez Jr
1606 Little Dipper Way
San Ysidro, CA  92173-0000

Alex Hadrych
11174 Maple Lane
Cleveland, TX  77328-0000

Alex McDonald
dba That's Entertainment International
4617 12th Avenue
Sacramento, CA  95680-0000

Alex Valenzuela
15963 W. Tasha Drive
Surprise, AZ  85374-0000

Alex William Stephens
2526 Sharondale Drive
Apt. A8
Nashville, TN  37215-0000

Alexander Cameron
97 Guinea Ridge Road
Gilmanton, NH  03237-0000

Alexander Party Rentals
dba Alexander's U-RENT, Inc.
1127 Andover Park West
Seattle, WA  98188-0000

Alexander Patterson
45 Pineapple Street, PH1
Brooklyn, NY  11201-0000

Alexander Vazquez
105 Westside Drive
New Loudon, NH  03257-5472

Alexander Wood
1531 Grand Tenton Court
Chula Vista, CA  91911-0000

Alexandra Redelico
10-19 47th Road
Apt. 2R
Long Island City, NY  11101-0000

Alexandra Smith
6 Shenandoah
Irvine, CA  92620-0000

Alexandra Walker
20659 Stone Oal Parkway
Unit #1622
San Antonio, TX  78258-0000

Alexandrea Love
6662 Dell Place
Loomis, CA  95650-0000

Alexandria Fisk dba Bird Brain LLC
354 Baltic Street
2R
Brooklyn, NY  11201-0000

Alfred University
One Saxon Drive
Alfred, NY  14802-0000

Alfredo Aguirre
1610 Summer Rain Drive
Kingwood, TX  77339-0000

Alia Avidan
254 Elizabeth Street
PH B
New York, NY  10012-0000

Alicia Norton
1292 Surfwood Ln
San Diego, CA  92154-0000

All Access Tags
1435 Rochester Road
Troy, MI  48083-0000

All American Fence Services, Inc.
24 Valkyrie Circle
Columbia, SC  29229-3389

All American Settlement Services, LLC
4400 Walbert Avenue At Ridgeview Drive
Allentown, PA  18104-0000

All Colors, LLC
176 Woodbridge Avenue
Highland Park, NJ  08904-0000

All Data Service
Medrite Urgent Care
200 Broadway
Brooklyn, NY  11211-0000

All Mobile Video Inc
221 West 26th Street
New York, NY  10001-0000

All Points Public Relations
707 Lake Cook Road
Suite 340
Deerfield, IL  60015-0000

All Season Tent Rentals Inc.
5050 Kansas Ave
Kansas City, KS  66106-0000

Allegahy County Nitros
2848 ODonnell Road
Wellsville, NY  14895-0000

Allegany County Agricultural Society
15 North Street
PO Box 96
Angelica, NY  14709-0000

Allegany County Chapter NYS ARC Inc.
240 O'Connor Street
Wellsville, NY  14895-0000

Allen W Lindsay, Jr
7813 Petersen Point Road
Milton, FL  32583-0000

Allen's Oil and Propane, Inc.
427 North Main Street
Vincetown, NJ  08088-0000

Alliance Training and Consulting, Inc
8900 Indian Creek Parkway
Suite 270
Overland Park, KS  66210-0000

Allied Portable Toilets
PO Box 939
Crozet, VA  22932-0000

Allied Services LLC
dba Republic Services of Charlotte
5105-A Morehead Road
Concord, NC  28027-0000

Allied Traffic & Equipment
41806 Ivy Street
Murrieta, CA  92562-0000

Allied Waste Transportation, Inc.
18500 N. Allied Way
Phoenix, AZ  85054-0000

All-Pro Fence Co. INC
1055 S. Center Street
Mesa, AZ  85210-0000

Allpro Parking Ohio, LLC
170 Marconi Blvd
Columbus, OH  43215-0000

All-Star Catering
301 West South Temple
Salt Lake City, UT  84101-0000

Ally Love Inc
1330 5th Ave
3E
New York, NY  10026-0000

ALLY Rental
10700 Frankstown Road
Suite 106
Pittsburg, PA  15235-3052

Alma Desnuda LLC
177 Brookside Pl.
Danville, CA  94526-0000

Almavi, LLC dba The Big Cheese
921 E. Shalimar Drive
Columbia, MO  65202-0000

Alona Burns dba AM Holdings Group. LLC
8138 Yucca Springs Drive
Las Vegas, NV  89129-0000

Alpha Phi Omega-Kappa Sigma
Gabrielle Salcido
2353 Northrop Avenue #F217
Sacramento, CA  95825-0000

Alphagraphics US283
ISMS Communications
248 Weldin Ridge Road
Wilmington, DE  19803-0000

ALPINE ELECTRIC INC
57 EAST SIXTH STREET
MANSFIELD, OH  44902-0000

Alpine Meadows Ski Resort
PO Box 2138 ATTN: Accounting
Olympic Valley, CA  96146-0000

Alpine Security, LLC
Lone Star Security&Safety Serv
331 Metcalf Rd #2AW7
PO Box 515
Avon, CO  81620-0000

Altima North America Inc
155 Water Street
4th Floor, Suite 35
Brooklyn, NY  11201-0000

Alvin Cheng
1374 Randol Ave
San Jose, CA  95126-0000

Always Green Recycling, Inc.
1939 Wentzcille Pkwy
Suite 180
Wentzville, MO  63385-0000

Alyssa Ringler
400 E 55th Street
Apt 3E
New York, NY  10022-0000

AMA Consulting Engineers PC
250 West 39th St
New York, NY  10018-0000

Amanda Amarasinghe
18419 Roslin Avenue
Torrance, CA  90504-0000

Amanda C. Rossano
9326 Spotswood Drive
Gordonsville, VA  22942-0000

Amanda Hirsch
4230 Perry Hall Road
Perry Hall, MD  21128-0000

Amanda Hurn
877 Sawkill Road
Kingston, NY  12401-0000

Amanda Leigh Anne Williams
11402 Ashcake Road
Ashland, VA  23005-0000

Amanda Linhart
13500 Vischer Road
Brooklyn, MI  49230-0000

Amanda Malzberg
2220 S Beverly Glen Blvd
Apt 110
Los Angeles, CA  90064-0000

Amanda Mendes
7319 W. Silver Sand Drive
Tucson, AZ  85743-0000

Amanda Molnar
112 E. 116th Street
Apt #8
New York, NY  10029-0000

Amanda Willis
12603 Brandi Lane
Willis, TX  77378-0000

Amber C Hoheisel
15015 62nd Street N
Stillwater, MN  55082-0000

Amber Nicole White
450 N. Broadway Avenue
Bartow, FL  33830-0000

Ambient DJ Service
6 Teal Court
East Windsor, NJ  08520-0000

Amelia Boone
150 Saratoga Ave
368
Santa Clara, CA  95051-0000

America Maldonado
62 Pleasant Valley Avenue
Staten Island, NY  10304-0000

American Arbitration Association, Inc.
120 Broadway
Floor 21
New York, NY  10271-0000

American Cancer Society
250 Williams Street
NW Suite 400
Atlanta, GA  30303-0000

American Event Group, Inc. DBA Amerevent
2011 Dubloon Ct., Ste 200
Edwardsville, IL  62025-0000

American Fence Company, Inc.
3310 S. West Temple
Salt Lake City, UT  84115-0000

American Movie Company, LLC
808 Broadway
Apt. 5P
New York, NY  10003-0000

American Power Security Services, Inc.
1451 S. Rimpau Ave
Suite 207
Corona, CA  92879-0000

American Recycling and Disposal, Inc.
2100 W. Madison St.
Suite A
Maywood, IL  60153-0000

American Red Cross of Richland County
39 North Park Street
Mansfield, OH  44902-0000

American Security Force, Inc.
5400 E. Olympic Blvd
Suite 225
Commerce, CA  90022-0000

American Society of Composers, Authors a
Jennifer McDowell
2 Music Square West
Nashville, TN  37203-0000

America's Best Security Services, Inc
2201 Paradise Road
Las Vegas, NV  89104-0000

Americover
2067 Wineridge Pl
Escondido, CA  92029-0000

Americrown
PO Box 2801
Daytona Beach, FL  32120-2801

AMI Graphics LLC
PO Box 157
Center Strafford, NH  03815-0000

Amphibious Medics
2633 E. 28th St.
#622
Signal Hill, CA  92807-0000

AMS Event Rentals, LLC
7231 Boulder Ave
546
Highland, CA  92346-0000

Amy Hood
15817 Key Lime Blvd.
Loxahatchee, FL  33470-0000

Amy L. Pajcic
9403 Sherwood Trail
Brecksville, OH  44141-0000

Analysis Group, Inc.
111 Huntington Ave
10th Floor
Boston, MA  02199-0000

Anastasia Kravitz
162 Cherry Street
Katonah, NY  10536-0000

Anderson Printing & Mailing
139 South Mechanic Street
Jackson, MI  49201-0000

Anderson Security Agency, Ltd.
PO Box 42690
Phoenix, AZ  85080-0000

Andover Fire Department
60 South Main
Andover, NY  14895-0000

Andover Haunted House Foundation
5 WEST GREENWOOD STREET
P O BOX 415
ANDOVER, NY  14806-0000

Andover Rod & Gun Association Inc.
PO Box 548
Andover, NY  14806-0000

Andover Rod and Gun Club Association, In
PO Box 548
Andover, NY  14806-0000

Andre Cochran
478 East Cook Road
Apt# 104
Mansfeld, OH  44903-0000

Andrea Frischholz
Korbinianstra e 20
Munchen, NY  80807-0000

Andrea Mooney
312 Hadli Court
Stevensville, MT  59870-0000

Andreas D Cotter
5335 Silverthorne Road
Westerville, OH  43081-0000

Andrew Canavero Friesen
3780 Piccadilly Court
Reno, NV  89509-0000

Andrew Collin Cunningham
8465 Split Creek Circle
Lakeland, FL  33809-0000

Andrew D. Knee
574 Sunset Boulevard
Mansfield, OH  44907-0000

Andrew Kasperbaur dba Raygun Printing
1013 Grand Street
Floor 3, Suite 18
Brooklyn, NY  11211-0000

Andrew Klotz
45740 Roscoe
St. Clairsville, OH  43950-0000

Andrew L Greene
PO Box 403
Angelica, NY  14709-0000

Andrew Lee Morgan
24806 Butterwick Drive
Spring, TX  77389-0000

ANDREW POSADA
P O BOX 740
KINGS BEACH, CA  96143-0000

Andrew Thom
5341 Stenton Drive
Bethlehem, PA  18017-0000

Andrew W. Pidgeon
6134 Serene Place
West Melbourne, FL  32904-0000

Ann R. Ledford
450 N. Broadway Ave
Bartow, FL  33830-0000

Anne Armistead Rundle dba Asteya Yoga
9 School Street
Merrimac, MA  01860-0000

Annie Elizabeth Leko
2027 E. University Drive
Unit 109
Tempe, AZ  85281-0000

Annie J. Steele
941 Clayton Drive
Worthington, OH  43085-0000

Anschutz Southern California Sports Comp
Finance
18400 Avalon Blvd
Suite 100
Carson, CA  90746-0000

Anthony David Tadajewski
18314 W Georgia Avenue
Litchfield Park, AZ  85340-0000

Anthony Edward Fontana IV
7704 Twin Oaks Way
Laurel, MD  20723-0000

Anthony Francis Lunders
6146 Andrus Dr
Woodbridge, VA  22193-0000

Anthony Koens
2122 Temple Court
St. Paul, MN  55104-0000

Anthony L Ramirez
351 Madison Street
PO Box 1535
Giddings, TX  78942-0000

Anthony L. Grimwood
460 Willwood Drive East
Mansfield, OH  44906-0000

Anthony M Dillon
15 North Ford Road
Mansfield, OH  44905-0000

Anthony M. Miller
8901 Bauman Road Street
Houston, TX  77022-0000

Anthony Paul Davis Jr.
671 Fairway Drive NW
Grand Rapids, MI  49534-0000

Anthony Produce, Inc.
701 Jungermann Road
St. Peters, MO  63376-0000

Anthony Robert Beller
119 Booraem Avenue
Jersey City, NJ  07307-0000

Antoinette E. Schrum
130 Malabar Road
Palm Bay, FL  32907-0000

Antonelli's PTS
16 W. 4th Street
Mansfield, OH  44902-0000

Antonia Clark
154 West 70th Street
Apt 4B
New York, NY  10023-0000

Antonia Villa
3136 Portage Bay Place E
Unit C
Seattle, WA  98102-0000

Antonio N Rodriguez
10826 Vista Bonita Drive
Bakersfield, CA  93311-0000

Any Occasions Tents & Events, LLC
5714 Bissonnet
Houston, TX  77081-0000

APEL, INC
18 Sherman Avenue
White Plains, NY  10605-0000

Apex Consulting, LLC
5535 NW Innisbrook Place
Portland, OR  97229-0000

Apex Security Group Inc.
17101 Superior Street
Northridge, CA  91325-0000

API Advertising, Premiums & Incentives
4471 Nicole Drive
Lanham, MD  20706-0000

AppExtremes, LLC dba Conga
PO Box 7839
Broomfield, CO  80021-0000

Apple Industrial Development Corp
110 William Street
New York, NY  10038-0000

APPLE MOBILE LEASING, INC
2781 WEST 130TH STREET
HINCKLEY, OH  44233-9547

Applied Technical Services, Inc.
1049 Triad Court
Marietta, GA  30062-0000

Apres Inc dba Apres Party and Tent Renta
7625 Cahill Road
Edina, MN  55439-0000

April Dee Hartwig dba April OCR
12447 Mt Belford Way
Peyton, CO  80831-0000

April Hartwig
12447 Mount Belford Way
Peyton, CO  80831-0000

Aprio LLP
5 Concourse Parkway
Suite 1000
Atlanta, GA  30328-0000

Aramark dba Aramark at MCU Park
1904 Surf Avenue
Brooklyn, NY  11224-0000

Arctic Glacier Inc.
1654 Marthaler Lane
West St. Paul, MN  55118-0000

Arena Event Services, Inc. dba Arena Ame
7000 S. 10th Street
Oak Creek, WI  53154-0000

Arete LLC
15 Metrotech Center
Floor 7
Brooklyn, NY  11201-0000

Ari David Szporn
225 Parkside Avenue
Apt #5S
Brooklyn, NY  11226-0000

Arkansas Tech Wesley Foundation
1111 N El Paso Ave
Russeelville, AR  72801-0000

Arlen Kantarian
7 Hunter Lane
Rye, NY  10580-0000

Armed Forces Communications, Inc
dba Refuel Agency
10 Abeel Road
Cranbury, NJ  08512-0000

Arrigo Enterprises Inc
dba Arrigo Dodge Chrysler Jeep Inc
6500 Okeechobee Blvd
West Palm Beach, FL  33411-0000

Arrow Security
520 E. Yeagua
Groesbeck, TX  75642-0000

Artemax Inc dba Wristband Resources
16000 W Rogers Drive
Suite 100
New Berlin, WI  53151-0000

Arthurene Smith dba The Lunch Bag
7276 Regency Square Court
Houston, TX  77036-0000

Artisan New York LLC
37 West 20th Street
Suite 610
New York, NY  10011-0000

Artplace America LLC
195 Montague Street
14th Floor
Brooklyn, NY  11201-0000

Art's Rental Equipment and Supply
210 East Sixth Street
Newport, KY  41071-0000

Ashely Kelley
6305 Kennedy Blvd East
Apt C4
West New York, NJ  07093-0000

Ashland County Sheriff's Office
1205 E Main Street
Ashland, OH  44805-0000

Ashland Plumbing Corp
708 3rd Avenue
New York, NY  10017-0000

Ashlee Mickelberry
1609 Tramway Court
Council, ID  83612-0000

Ashley Lewis Mesquite High School
500 S. McQueen Road
Gilbert, AZ  85233-0000

Ashley Pinakiewicz
444 7th Ave #3F
Brooklyn, NY  11215-0000

Ashley Rhea Haley
202 Slash Drive
Ashland, VA  23005-0000

Ashley Samples
1604 Majestic Oak Drive
Apopka, FL  32712-0000

ASi Music Group
Box 120
Middleville, NJ  07855-0000

Aspen Grove Property Services
PO Box 1983
Basalt, CO  81621-0000

Aspen School District 1 RE
235 High School Road
Aspen, CO  81611-0000

Aspen Skiing Company LLC
PO Box 1248
Aspen, CO  81612-1248

AspireIQ
550 Montgomery Street
Suite 800
San Francisco, CA  94111-0000

Associated Production Music LLC dba APM
6255 Sunset Blvd
Suite 900
Hollywood, CA  90028-0000

Associated Students UCLA dba ASUCLA Stud
308 Westwood Plaza
KH- 118
Los Angeles, CA  90024-0000

AT Media Investor LLC
400 Kelby Street
19th Floor
Fort Lee, NJ  07024-0000

Atlanta Beverage Company
5000 Fulton Industrial Blvd SW
Atlanta, GA  30336-0000

Atlantic Services Group, Inc
4200 Wisconsin Avenue, NW
Suite 550
Washington, DC  20016-0000

Atlantic Welding Supply
94 marine Street
Farmingdale, NY  11735-0000

Atlas Distributing, Inc.
44 Southbridge Street
Auburn, MA  01501-0000

Atlas Ladder & Scaffolding Co, Inc
P.O.Box 380
Orange, NJ  07052-0000

Atlas Security Group
2201 Paradise Road
Las Vegas, NV  89104-0000

ATM Atlanta Inc.
2204 Vinings North Lane SE
Smyra, GA  30080-0000

ATM Champions dba Open Sky Concepts, LLC
405 Harrison Street
Springfield, OH  45505-0000

Atom Banana, Inc
2404 South Wolcott Ave
Unit 10-12
Chicago, IL  60608-0000

Atrium Staffing LLC
625 Liberty Ave
Suite 200
Pittsburgh, PA  15222-0000

Atwell, LLC
Two Towne Square
Suite 700
Southfield, MA  48076-0000

Aubril Fulst
123 Washington Street
Barnesville, OH  43713-0000

Audio Visual One Ltd.
9611 West Foster Avenue
Schiller Park, IL  60176-0000

Audrey Perozzi
112 Carey Avenue
Butler, NJ  07405-0000

Audrey Rosalle Krum
24-64 28th Street
Apt #1A
Astoria, NY  11102-0000

Austin A Team Disposal & Commercial Serv
10212 Manchaca Road
Austin, TX  78748-0000

Austin Wicker
1000 E. Woodlawn Road
Unit #213
Charlotte, NC  28209-0000

AV for You LLC
6215 Cambridge Street
St, Louis Park, MN  55416-0000

Ava Wellness
1425 Arch Street
Philadelphia, PA  19102-0000

A-Verdi
14150 Rte 31
Savannah, NY  13146-0000

Avondale Fire Company EMS Division, Inc
23 Firehouse Way
Avondale, PA  19311-0000

Axa Equitable
P.O. Box 1047
Charlotte, NC  28201-0000

Axis Enterprises Inc dba Axis Promotions
8 W 38th Street
3rd Floor
New York, NY  10018-0000

AZ ATV Rentals
15883 W Woodlands Avenue
Goodyear, AZ  85338-0000

Aztec Events and Tents, Inc dba Peerless
3301 East Randol Mill Road
Arlington, TX  76011-0000

B&S Beverage LLC
1544 Winchester Avenue
Martinsburg, WV  25405-0000

Bacher Electric
16520 Grand Ave
Lake Elsinore, CA  92530-0000

Back Creek Valley Fire Dept
1922 Back Creek Valley Rd
Hedgesville, WV  25427-0000

Backbone Group LLC dba Backbone Media
65 North 4th Street
Suite 1
Carbondale, CO  81623-0000

Badlands Off Road
3968 N. Xavier Rd
Attica, IN  47918-0000

Badmoon Enterprises LLC dba 3di Sign + D
1133 West Main Street
Arlington, TX  76013-0000

Bag Tags, Inc
1316 Sherman Ave
215
Evanston, IL  60201-0000

Baha Industries Corp dba Open Systems Te
462 Seventh Avenue
15th Floor
New York, NY  10018-0000

Bahou Miller PLLC dba Miller Legal Parnt
750 Old Hickory Boulevard
Building 2 - Suite 150
Brentwood, TN  37027-0000

Bailey McCoy
8165 Gold Ray Road
Central Point, OR  97502-0000

Bailey's Well Service, LLC
108113 N 3710 Road
Okemah, OK  74859-0000

Baillargeon Properties LLC
588 155th Avenue
Somerset, WI  54025-0000

Baird Xtreme Entertainment, LLC dba Xtre
31705 Long Acres Drive
Sorrento, FL  32776-0000

Baker, Donelson, Bearman, Caldwell, and
165 Madison Ave, Suite 2000
Memphis, TN  38103-0000

BankDirect Capital Finance
Two Conway Park
150 N Field Drive, Suite 190
Lake Forest, IL  60045-0000

Banko Beverage
2124 Hanover Avenue
Allentown, PA  18109-0000

Bar One LLC
904 Silver Spur Road #250
Rolling Hills, CA  90274-0000

Barbur Blvd Rentals, Inc
8205 SW Barbur Blvd
Portland, OR  97219-0000

Barker/DZP, Inc.
30 Broad Street, 47th Floor
New York, NY  10004-0000

Barrington Hills Consulting, LLC dba Ran
349 Broome Street
New York, NY  10013-0000

Barry C Dobil Jr
5821 Ridge Tr
Orefield, PA  18069-0000

Barry Whitley Trucking, Inc.
24015 Bear Creek Ch. Rd.
New London, NC  28127-0000

Bartlett & West, Inc.
1200 SW Executive Drive
Topeka, KS  66615-3853

Base Beverage Inc.
47 Jennings Road
Charlton, MA  01507-0000

Basno Inc.
221 Canal Street
Suite #301
New York, NY  10013-0000

Bass, Berry & Sims PLC
150 Third Avenue South
Suite 2800
Nashville, TN  37201-0000

Bastrop Copier
1002 Main Street
Bastrop, TX  78602-0000

Bastrop County Cheriff's Office
Melvin Tucker
200 Jackson Street
Bastrop, TX  78602-0000

Bauer's Intelligent Transportation, Inc
Pier 50
San Francisco, CA  94158-0000

Bayerisches Landesamt f r
Statistik und Datenverarbeitung
St.-Martin-Stra e 47
M nchen, NY  81541-0000

BAYLESS CONCESSIONS
33175 TEMECULA PKWY
A343
TEMECULA, CA  92592-0000

Bayport Printing House, Inc.
102 CENTRAL AVENUE
BAYPORT, MN  55003-0000

Be The Change, Inc. dba Got Your 6
200 Clarendon Street
44th Floor
Boston, MA  02116-0000

Beacon Hill Staffing Group, LLC
152 Bowdoin Street
Boston, MA  02108-0000

Bea's Tavern Inc dba Botanica Bar
47 East Houston Street
New York, NY  10012-0000

Beatty Volunteer Fire Department
PO Box 113
Beatty, NY  89003-0000

Beau Chevassus
2254 Scandia Avenue
Enumclaw, WA  98022-0000

Beaver Creek Resort Company
PO Box 5390
Avon, CO  81620-0000

Becker Rodman & Associates Inc
1468 East Lebanon Road
Dover, DE  19901-0000

Beetz Plumbing Co., Inc.
9511 Watson Industrial Park
St. Louis, MO  63126-0000

Belknap County Sheriff's Department
42 County Drive
Laconia, NH  03246-0000

Bella Four Bakery, Inc.
5150 Convair Drive
Carson City, NV  89706-0000

Bella Produce Distributors, Inc.
160 R. Lauman Lane
Hicksville, NY  11801-0000

Belmont County Sherrif's Office
68137 Hammond Road
St. Clairsville, OH  43950-0000

BELMONT POLICE DEPARTMENT
16 Fuller Street
PO Box 320
Belmont, NH  03220-0320

Belviana Todmann
129 West 147th Street
Apt #22k
New York, NY  10039-0000

Ben Andron
5309 Goodland Ave
Valley Village, CA  91607-0000

Benack Sound Productions Inc.
97 Terence Drive
Pittsburgh, PA  15236-0000

Benjamin Abruzzo
9115 Mabry Ave
Albuquerque, NM  87109-0000

Benjamin Boylan
98 Meserole Street
3R
Brooklyn, NY  11206-0000

Benjamin Ficke
3 Lindquist
San Antonio, TX  78248-0000

Benjamin Keck
PO Box 1648
Avon, CO  81620-0000

Benjamin Michael Frazier
617 Samantha Court
Annapolis, MD  21409-0000

Benjamin Philip Wolf
4730 16th Street
Boulder, CO  80304-0000

Benjamin Schloegel
7401 Terrace Street
Kansas City, MO  64114-0000

Benny Allen Johnson
2132 Henry Hill Rd
Tignall, GA  30668-0000

Bent Bow, Inc
DBA Chinese Hawaiian Kenpo Academy
122 Second Avenue
New York, NY  10003-0000

Bergmann Assoc., Architects,
Engineers, Landscape Architects
280 E. Broad Street
Suite 200
Rochester, NY  14604-0000

Berkeley County Deputy Reserves
802 Emmett Rousch Drive Suite C
Martinsburg, WV  25401-0000

Berkeley County Development Authority
300 Foxcroft Ave
Suite 201
Martinsburg, WV  25401-0000

Berkeley County Health Department
400 W Stephen Street
Suite 204
Martinsburg, WV  25401-0000

Berkeley County Sheriff's Department
510 South Raleigh Street
Martinsburg, WV  25401-0000

Berkeley Plantation LP LLP
12602 Harrison Landing Road
Charles City, VA  23030-0000

BERKHEIMER TAX ADMINISTRATOR/ HAB-AMT
325-A N. POTTSTOWN PIKE
EXTON, PA  19341-0000

Berk's Landscaping LLC
13680 Dixie Hwy
Walton, KY  41094-0000

Berry Francis A dba Berrygood
4421 Co Road 2250
Huntsville, MO  65259-0000

Best Companies Group
1500 Paxton St.
Harrisburg, PA  17104-0000

Best Line Equipment
140 Hawbaker Industrial Drive
State College, PA  16803-0000

Best, Jenna
147 Amity St
Apt 1
Brooklyn, NY  11201-0000

Beth Miller
69631 Lee Road
St Clairsville, OH  43950-0000

Beverly F Lyell
9312 Forrister Road
Adrian, MI  49221-0000

Beyond.com
1060 First Avenue
Suite 100
King of Prussia, PA  19406-0000

BFI Canada
538 Johnson Ave
Brooklyn, NY  11237-0000

Bic USA, Inc.
One Bic Way
Suite 1
Shelton, CT  06484-0000

Big Fogg Inc.
42095 Zevo Drive
Unit A2
Temecula, CA  92590-0000

Big Orange Productions
32 Linton Street
Pawtucket, RI  02861-0000

Big Red Production Group LLC
Sound EFX Production
3251 Smithville Rd
Eaton Rapids, MI  48827-0000

Big Rock OHV Park Inc.
PO Box 577
Maysville, KY  41056-0000

Big Stone Publishing Ltd
dba Rock and Inc/Trail Runner
2567 Dolores Way
Carbondale, CO  81623-0000

Big T RnR Inc dba Big T Tents
5545 E 53rd
Kansas City, MO  64130-0000

Bigg Food LLC dba Wheely Grilly
2715 Peachtree Square
Atlanta, GA  30360-0000

BigRentz Inc
1063 McGaw Ave
Suite 200
Irvine, CA  92614-0000

Billie Salyers
365 West Road
Harrisville, RI  02830-0000

Bingham McCutchen LLP
One Federal Stret
Boston, MA  02110-0000

Birmingham Township
1040 W Street Road
West Chester, PA  19382-0000

Bishop Services, Inc.
221 W. Main
PO Box 11
Goldendale, WA  96620-0000

Bjorn Robin Erickson
1975 62nd Street
Somerset, WI  54025-0000

Black Bear Ventures LLC dba Colostream D
417 Spence Lane
Nashville, TN  37210-0000

Black Diamond Hospitality Inc
dba Black Diamond Bakery & Del
32805 Railroad Ave
PO Box 817
Black Diamond, WA  98010-0000

Black Hawk Security Services, Inc
2600 Southwest Freeway
Ste 810
Houston, TX  77098-0000

Blanchard Machinery Company
3151 Charlestown Hwy
Weat Columbia, SC  29172-0000

Blazing Adventures LLC
PO Box 5552
Snowmass Village, CO  81615-0000

Blender LLC dba Blender, Photoboxx, Soci
152 S. Jefferson Street
Suite 100
Spokane, WA  99201-0000

Blinker-Lite Safety, Inc
327 54th Ave North
Nashville, TN  37209-0000

Blonde Entertainment
4824 N Illinois Street
Indianapolis, IN  46208-0000

Blood, Sweat & Cheers
12 Desbrosses Street
New York, NY  10012-0000

Blue Juice Films, Inc.
730 Campina Ave
Palm Bay, FL  32909-0000

Blue Marble Payroll LLC
9855 Woods Drive
Skokie, IL  60077-0000

Blue Peak Tents, Inc
1151 Atlantic Drive #3
West Chicago, IL  60185-0000

Blue Shield of California
Cash Receiving
3021 Reynolds Ranch Pkwy
Lodi, CA  95240-0000

Bluff City Ice
718 Adam Street
Poplar Bluff, MO  63901-0000

Blumencranz Klepper Wilkins &
Dubofsky Ltd dba BWD Group LLC
45 Executive Drive
Plainview, NY  11803-0000

BML Productions, Inc. dba Generico, Inc
1 Aquarium Drive
Secaucus, NJ  07094-0000

Bo Phillips Co.
3440 Lawrence Hwy
Tucker, GA  30084-0000

Board of County commissioners
9300 N.W. 41 Street
Doral, FL  33178-0000

Board of Fire Commissioners,
Bureau of Fire Prevention, Fire
913 Englistown Road
Old Bridge, NJ  08857-0000

Bobcat Plus, Inc
PO Box 22
Oconomowoc, WI  53066-0000

Bohn's Printing, Inc.
308 Union St.
P.O.Box 772
The Dalles, OR  97058-0000

Boiling Pot Ranch
PO Box 278
Beatty, NV  89003-0000

Bonnie Ann Lee
1521 Sutter Street Apt 305
San Franscisco, CA  94109-0000

Bonsall Shafferman Architects
1640 Valley Center Parkway, Suite 100
Bethlehem, PA  18017-0000

Boothell Parts & Equipment Rental
PO Box 278
Poplar Bluff, MO  63902-0000

Boreal Ridge Corporation
19479 Boreal Ridge Road
Soda Springs, CA  95728-0000

Borough of Eatontown
47 Broad Street
Eatontown, NJ  07724-0000

Borough of Englishtown
15 Main Street
Englishtown, NJ  07726-0000

Borough Of Englishtown Police Department
15 Main Street
Englishtown, NJ  07726-1544

Borough of Oceanport
4 Crawfords Corner Road
Holmdel, NJ  07733-0000

Boston Party Rental
367 Neponset Avenue
Boston, MA  02122-0000

Bounce Exchange Inc
304 Hudson Street
Suite 505
New York, NY  10013-0000

Boy Scout Troop 4309
St. John the Evangelist Church
711 N Francis Street
Jackson, MI  49201-0000

Boyz Toyz and Sonz Inc
PO Box 950
Gypsum, CO  81637-0000

Brad Casper
5134 E. Desert Park Lame
Paradise Valley, AZ  85253-0000

Bradford J Smith dba IV. Creative Inc
1025 Pleasantview Ave
Apt A
Venice, CA  90291-0000

Bradley Dietz
136 East 64th Street
Apt #8C
New York, NY  10065-0000

Bradley G. Gillaspie Jr. dba Lazy Man Ba
6406 West W Ave
Schoolcraft Ave, MI  49087-0000

Bradley James Overcash
125 Fritzvon Drive
Mt. Pleasant, NC  28124-0000

Bradley Roger Marquardt
15015 62nd Street N
Stillwater, MN  55082-0000

Bradley Schirmer dba White Horse Rercord
697 Grand Street
Suite 108
Brooklyn, NY  11211-0000

Brady Archer
13682 Dexter Street
Thornton, CO  80602-0000

Brain Gross
74 Sterling Circle
Apt. 111
Wheaton, IL  60189-0000

Brainerd Marketing LLC dba the Sunflower
PO Box 31001-1766
Pasadena, CA  91110-1766

Brand Maestro
1221 Avenue of the Americas,
Suite 4200
New York, NY  10020-0000

Brand Networks, LLC
40 Broad Street, 6th FL
Boston, MA  02109-0000

BrandIT Signs & Graphics, LLC
PO Box 157
Unionville, PA  19375-0000

Brandon Aaron Boyd
2010 Narrow Glen Parkway
Austin, TX  78744-0000

Brandon C Burnett
107087 Hwy 48
Okemah, OK  74859-0000

Brandon D. Wells
7202 E. Kael St.
Mesa, AZ  85207-0000

Brandon Eddards
23443 Springhill Drive
Denham Springs, LA  70726-0000

Brandon Norbryhn
PO Box 1573
31141 All View Drive
Running Springs, CA  92382-0000

Brandon Owusu
2249 Barn Owl Avenue
Bartow, FL  33830-0000

Brandon Richard Hunt
173 Donald Drive
Front Royal, VA  22630-0000

Brandon Schneider
30 W Gaylord Ave
Shelby, OH  44875-0000

Brandy Williams
1727 Mary Drive
Slidell, LA  70458-0000

Brant's Electrical
336 Boyd Ave
Martinsburg, WV  25401-0000

Bratt Productions DBA Dallas Party Tent
3301 E. Randol Mill Road
Arlington, TX  76011-0000

Brazos County
200 South Texas Ave
Suite 240
Bryan, TX  77803-0000

Brenner, Jayson
327 E 34th St
5B
New York, NY  10016-0000

Brett Daniel Steward
251 Stewart Rd
Mansfield, OH  44905-0000

Brett Diamond
4121 Agency Loop
Triangle, VA  22172-0000

Brett Tatum
13515 Fox Creek Drive
Oklahoma City, OK  73131-0000

Brian A. Casal
1627 Westlake Court
Lawrenceville, GA  30043-0000

Brian Carswell
1705 Kirtley Dr.
Brandon, FL  33511-0000

Brian D Yake
1839 Co Road 61
Edison, OH  43320-0000

Brian D. Joyner
4365 Flowes Store Road
Concord, NC  28025-0000

Brian Gowiski
16309 Delaney Drive
Concord, NC  28027-0000

Brian J Newsome
1654 Twp Road 220
Marengo, OH  43334-0000

Brian Krook
1586 89th Street
New Richmond, WI  54017-0000

Brian L. Danals
2740 Marion Hoe Road
Mansfield, OH  44903-0000

Brian Lamar Allen Jr
1294 Leforge Road
Apt C1
Ypsilanti, MI  48198-0000

Brian Lonergan
365 West 25th St
Apt. 5J
New York, NY  10001-0000

Brian Offidani Photography
5-38 46th Avenue
Long Island City, NY  11101-0000

BRIAN PAUL HULKE
P O BOX 213
GRASS VALLEY, OR  97029-0000

Brian Perl dba Perl Rentals LLC
463 Cedar Street
Fond du Lac, WI  54935-0000

Brian S. Brown
222 Lexington Avenue
Washington, GA  30673-0000

Brian Thomas
251 Mesa Drive
Unit G
Costa Mesa, CA  92627-0000

Brian Von Acken
7 East 14th Street
New York, NY  10003-0000

Brian Von Ancken
7 East 14th Street
Apt# 19S
New York, NY  10003-0000

Brick and Patel LLP
1290 Avenue of the Americas
34th Floor
New York, NY  10104-0000

Brick's Off Road Park
1802 Northwood Drive
Poplar Bluff, MO  63901-0000

Bright Event Rentals, LLC
1640 W. 190th Street
Los Angeles, CA  90501-0000

Brightedge Technologies Inc
989 East Hillside Blvd
Suite 300
Foster City, CA  94404-0000

brightroom, Inc.
3333 Quorum Drive, Suite 200
Ft. Worth, TX  76137-0000

Brinks, Incorporated
P.O.Box 619031
Dallas, TX  75261-9031

Britnee Tonille
330 Klondike Road
Buffalo, NY  82834-0000

Brittaney Brown
489 Preciado St
Pomona, CA  91768-0000

Brittany Ann Wrght
1891 Jim Keene Blvd
Winter Haven, FL  33880-0000

Brittany Hammond
3024 Hidden Forest Court
Apt 5112
Marietta, GA  30066-0000

Brittany Heninger
77 Buff Road
Bristol, CT  06010-0000

Britvic North America LLC
One Alhambra Plaza
Suite 1150
Coral Gables, FL  33134-0000

BRK Brands, Inc. dba First Alert, Inc.
3901 Liberty Street
Aurora, IL  60504-0000

Broadbandspot Com, LLC
1045 Grape Street
Whitehall, PA  18052-0000

Broadcast Music Inc
10 Music Square E
Nashville, TN  37203-0000

Brooke Lynn's Own Sticks and Cones LLC
1924 Johnson Ferry Road
Atlanta, GA  30319-0000

Brooke Lynns Own, LLC
dba Brooke Lynns Own Sticks & Cones
3554 Ashford Dunwoody Road
Brookhaven, GA  30319-0000

Brooklyn Academy of Music
30 Lafyette Avenue
Brooklyn, NY  11217-0000

Brooklyn Baseball Company, LLC
1904 Surf Avenue
Brooklyn, NY  11224-0000

Brooklyn Heights Physical Therapy
142 Joralemon Street, Suite 11A
Brooklyn, NY  11201-0000

Brooklyn Mobile Notary & Signing Service
William B. Ponsot
Brooklyn, NY

Brookside Storage
15980 32 Mile
Ray, MI  48096-0000

Brown County Rental
8108 US 52 West
Aberdeen, OH  45101-0000

Brown Enterprises, Inc
50 Smith Haven Lane
South Londonberry, VT  05155-0000

Bruce Fougere
621 S. Elmwood Ave
Oak Park, IL  60304-0000

BRUCE GRAY
33479 HWY 19-207
SPRAY, OR  97874-0000

Bruce Howard Contracting Inc.
PO Box 492
Providence Forge, VA  23140-0000

Bruno Musso
30 East 9th Street
Apt. 4B
New York, NY  10003-0000

Brunswick Insurance Agency, Inc
dba Brunswick Companies
2857 Riviera Drive
Fairlawn, OH  44333-0000

BRWTM, LLC
1335 Trafalgar Street
Teaneck, NJ  07661-0000

Bryan Jennewein
65855 Mt. Olivett Road
Barnesville, OH  43713-0000

Bryan Kauffer
1253 N. Vulcan
Apt #6
Encinitas, CA  92024-0000

Bryan Kerr
456 Narragansett Street
Palm Bay, FL  32907-0000

Bryce M Montpetit
1868 County Road 1
PO Box 12
Somerset, WI  54025-0000

B-Token
1111 Lincoln Road
Suite 400
Miami Beach, FL  33139-0000

Buena Vista Constructions Group LLC
2 Kiel Ave
Suite 194
Kinnelon, NJ  07403-0000

Bureau of Fire Prevention
Fire District 3, TWP of Old Bridge
913 Englishtown Road
Old Bridge, NJ  08857-0000

Bureau Veritas North America, Inc.
1601 Sawgrass Corporate Parkway
#400
Sunrise, FL  33323-0000

Burr Group, Inc. DBA Jack's Disposal Ser
9890 Cherry Avenue
Fontana, CA  92335-0000

BurrellesLuce
75 East Northfield Road
Livingston, NJ  07039-0000

Burris Equipment Co
2216 N Greenbay Road
Waukegan, IL  60087-0000

Bushkill Emergency Corps
PO Box 174
BUshkill, PA  18324-0000

Bushkill Fire Co.
124 Evergreen Drive
Bushkill, PA  18324-0000

Business Alliance Inc.
dba American Business Alliance Inc.
1145 Broadway
Suite 1380
Tacoma, WA  98402-0000

Business Wire, Inc.
44 Montgomery Street
39th Floor
San Francisco, CA  94104-0000

Buster's Marine Service
1911 Cross Bay BLVD
Broad Channel, NY  11693-0000

Butler Basketball Boosters
PO Box 491
Butler, PA  16003-0000

Butler County Sheriff's Office
200 phillip Kearbey Drive
Poplar Bluff, MO  63901-0000

Butler County Toruism & Convention Burea
310 E. Grandview Ave
Zelienople, PA  16063-0000

BVCG LLC
2 Kiel Avenue
Suite 194
Kinnelon, NJ  07405-0000

Bynder LLC
24 Fransworth Street
Suite 400
Boston, MA  02210-0000

C & L CONSTRUCTION, INC
736 QUAKER PLAIN ROAD
BANGOR, PA  18013-0000

C& L Sanitation, Inc.
PO Box 691
Perryburg, OH  43552-0000

C&L Sanitation, Inc
PO Box 691
Perrysburg, OH  43552-0691

C. Allen Ates
6098 Jeff Ates Road
Milton, FL  32583-0000

C.H. Robinson Company, Inc.
14701 Charlson Road
Suite 1400
Eden Prairie, MN  55347-0000

C.S.E.M. LLC
14211 E 4th Ave
Suite 220
Aurora, CO  80011-0000

C2 Imaging LLC
274 Fillmore Ave E
St. Paul, MN  55107-0000

Cache Networks LLC dba Cachefly
111 West Jackson Blvd
Suite 1600
Chicago, IL  60604-0000

Cahall Bros, Inc.
50 Cahall Bros. Ln
Georgetown, OH  45121-0000

Caine and Weiner Company, Inc.
5805 Sepilveda Blvd
Floor 4
Sherman Oaks, CA  91411-0000

Caitlin Eggers
1231 N. Downing St.
Apt. 303
Denver, CO  80218-0000

Caleb W. Benavides
479 Kentucky Ave
Mansfield, OH  44905-0000

California Custom Power Sports, Inc.
10391 E. Stockton Blvd
Elk Grove, CA  95624-0000

California Department of Transporation
703 B Street
Maryville, CA  95901-0000

California Highway Patrol
PO Box 942901
Sacramento, CA  94298-2901

California Secretary of State
Business Entities
PO Box 944228
Sacramento, CA  94244-2280

California Youth Soccer Association, Inc
1040 Sepentine Lane
Suite 206
Pleasanton, CA  94566-0000

Callaway County Treasurer
10 E. 5th Street
Fulton, MO  65251-0000

Callaway Transportation Inc.
7564 Main Street
2nd Floor
Sykesville, MD  21784-0000

Calloway Custom Security Corporation
6843 Belt Road
Concord, NC  28027-0000

Calvin E Setar
215 Martense Street
Apt 2f
Brooklyn, NY  11226-0000

Caly Anderson
PO Box 959
Berthoud, CO  80513-0000

Cambridge Security Services Corp
90 Mulberry Street
Newark, NJ  07102-0000

Cambridge Township
9990 W M-50
Onsted, MI  49265-0000

Cambridge Township Fire Department
135 N. Main St. N
Onstead, MI  49265-0000

Cameron Norsworthy
25-71 Steinway Street
Apt. 3
Astoria, NY  11103-0000

Cameron Zonfrilli dba The Jersey City Gr
292 Barrow Street
Jersey City, NJ  07302-0000

Cameroon Peek
33 Cedar Road
Westbury, NY  11590-0000

Camion LLC
8302 6th Ave
B14
Brooklyn, NY  11209-0000

CamoFX by GameFace Inc.
Stacy Smallwood
1555 W Oak St. Suite 100
Zionsville, IN  46077-0000

Camp William B. Snyder
(Boy Scouts of America)
Mario Perez
6100 Antioch Rd
Haymarket, VA  20169-0000

Camp William B. Snyder (Boy Scouts of Am
Mario Perez
6100 Antioch Rd
Haymarket, VA  20169-0000

Campus Customs
PO Box 207034
New Haven, CT  06520-0000

Candence Sports, Inc.
3019 Alvin Devane Blvd., Building 1
Suite 160
Austin, TX  78741-0000

Candice Wagner
3401 Moss Creek Knolls Circle
Grapevine, TX  76051-0000

Candipots Inc. DBA Rhoda's Rentals
1206 Valencia Lane
Auburndale, FL  33823-2364

Can't Stomach Cancer
Donations
6919 W. Broward Blvd
#309
Plantation, FL  33317-0000

Canterbury Baseball, LLC
7950 Freedom Way
Florence, KY  41042-0000

Canterbury Baseball, LLC DBA Florence Fr
7950 Freedom Way
Florence, KY  41042-0000

Cara F. Hyson
P.O. Box 6057
2500 Main Street
Lawrenceville, NJ  08648-0000

Cardboard Cutouts - Tywalten Standups
2400 East Main Street
Suite 103-246
St. Charles, IL  60174-0000

Careccia, Christopher J.
29 Madison Ave
New Providence, NJ  07974-0000

Carey P. Kells dba High Gain Communicati
201 Susquehanna Street
Toms River, NJ  08755-0000

Cargo Equipment Corp.
13700 George bush Court
Huntley, IL  60142-0000

Carl Bolm
2451 Schuetz Road
Maryland Heights, MO  63043-0000

Carl Carter Jr.
11550 Oakhurst Lane
Woodbridge, VA  22192-0000

Carl Falish
5412 Middleton Road
Durham, NC  27713-0000

Carl Smith
450 N. Broadway Avenue
Bartow, FL  33830-0000

Carl William Rice
472 Fourth Street S
Bayport, MN  55003-0000

Carla Miranda
307 Scholes Street
Apt #103
Brooklyn, NY  11206-0000

Carlos Alazraqui
710 Bair Island Road #304
Redwood, CA  94063-0000

Carol A Koepke
W 1416 County Road F
Campbellsport, WI  53010-0000

Carol Knight dba Knights Tent & Party Re
1888 Harwood Drive
Oxford, MI  48371-0000

Carol Livoti, MD
121 E. 60th Street
Suite 2C
New York, NY  10022-0000

Carolina Raptor Center, Inc.
PO Box 16443
Charlotte, NC  28297-0000

Caroline County Sheriffs Office
PO Box 447
Bowling Green, VA  22427-0000

Caroline Giovannetti
4436 Chickasaw Road
Memphis, TN  38117-0000

Caroline High School
19155 Rogers Clark Blvd
Linford, VA  22514-0000

Carpet World of Springville, Inc.
67 East Main Street
Springville, NY  14141-0000

Carretta USA Inc
400 Valley Road
Suite 104
Mt Arlington, NJ  07856-0000

Carrie Lynn Collins
3507 Ocean Beach Road
Clark Lake, MI  49234-0000

Cartee-Berry & Associates, LLC
291 - A West Cheves Street
Florence, SC  02951-0000

Cartera Commerce, Inc.
One Cranberry Hill
Suite 203
Leington, MA  02421-0000

Caruso Turley Scott, Inc.
1215 W. Rio Salado Parkway
Suite 200
Tempe, AZ  85281-0000

Casa Di Amore LLC
2850 Dickens Drive
Las Vegas, NV  89121-0000

Cascade Fire Department
501 Milwaukee Avenue
Cascade, WI  53011-0000

Cascade Ventures United LLC
dba ABC Cleanup Services
PO Box 50551
Bellevue, WA  98015-0000

Casella Waste
Management of Massachusettes, Inc
49 Sword Street
Auburn, MA  01501-0000

CASELLA WASTE SERVICES, INC
25 GREEN HILL LANE
RUTHLAND, VT  05701-0000

CaseStack Inc
3000 Ocean Park Blvd
Suite 1000
Santa Monica, CA  90405-0000

Casey A. Bly
2860 Mabee Rd
Ontario, OH  44906-0000

Casey Johnson
615 N. Ward Road
Midlothian, TX  76065-0000

Cassandra J. Woronka
715 Bayview Ave NE
Palm Bay, FL  32905-0000

Cassandra Page
617A Westview Drive
Lebanon, TN  37087-0000

Cassandra Seland
356 N. Fox Chase Point
Longwood, FL  32779-0000

Cassidy Lance
546 Blue Cypress Drive
Groveland, FL  34736-0000

Cassidy Watton dba Cassidy Watton Inc.
6000 Collins Ave
Apt #134
Miami Beach, FL  33140-0000

Catalpa Special Inspections Inc.
1270 Broadway
Suiite 808
New York, NY  10001-0000

Catchlight
55 Washington St #655
Brooklyn, NY  11201-0000

Catherine Lee
26 East Wheeling Street
Baltimore, MD  21230-0000

Catherine Marsha Sykes
406 Paddle Creek Drive
Midlothian, VA  23113-0000

Catrice Cook dba CND's Chicken on a Stic
6409 SE 55th
Oklahoma City, OK  73135-0000

Cause Marketing Forum Inc
63 Overlook Place
Rye, NY  10580-0000

CBK Lodge LP dba Camelback Lodge and Ind
193 Resort Drive
Tannersville, PA  18372-0000

CBS Networks Inc. dba CBS Sports Network
555 West 57th Street
Eighteenth Floor
New York, NY  10019-0000

CBS Radio Inc
1271 Avenue of the Americas
New York, NY  10020-0000

CCAA Management Series,LLC
dba BVR Waste & Recycling dba BCS
8825 Stewarts Meadow
College Station, TX  77845-0000

CCAV
1885-A Porter Lake Dr.
Sarasota, FL  34240-0000

CDW LLC dba CDW Direct LLC, CDW Direct
300 N Milwaukee Avenue
Venon Hills, IL  60061-0000

CEC Corporation
4555 West Memorial Road
Oklahoma City, OK  73142-0000

Cecil Roland Coit
904 Sheffield
Auburn Hills, MI  48326-0000

Central Coast Industries Inc
2122 Hutton Road
Nipomo, CA  93444-0000

Central Texas Valet, LLC
PO Box 2644
Austin, TX  78768-0000

Century Construction Inc
34 Kenton Lands Rd
Erlanger, KY  41018-0000

CERA Sports Corporation
3989 South 525 East
Columbus, IN  47203-0000

Cerami Associates Inc.
404 Fifth Avenue
New York, NY  10018-0000

Cervino, Maria E.
830 Monroe Street
Apt 4H
Hoboken, NJ  07030-0000

CFS Steel Company
650 E. 132nd Street
Bronx, NY  10454-0000

Chadwick Trammell
8601 Summitview
Yakima, WA  98908-0000

Chairs for Affairs Party Rentals, Inc
357 N Babcock Street
Melbourne, FL  32935-0000

Chamber of Commerce of Greater West Ches
119 North High Street
West Chester, PA  19380-0000

Champion Rentals, Inc.
PO Box 2352
Cypress, TX  77410-0000

Chandler Clarke dba TID, LLC
273 16th Street
Apt. 505
Jersey City, NJ  07310-0000

Chanin Joseph Klontz
28466 Century Court NW
Isanti, MN  55040-0000

Chapter 2 Development Inc.
4424 Peytonsville Road
Franklin, TN  37064-0000

Charles A. Cosby
510 Cosby Rd.
Washington, GA  30673-0000

Charles Adam Gill
2236 Weston Way
Maysville, KY  41056-0000

Charles Allen Ates
6098 Jeff Ates Road
Milton, FL  32583-0000

Charles City County Department of Develo
10900 S. Courthouse Road
Charles City, VA  23030-0000

Charles City County Office of the Sherif
10780 Courthouse Road
PO Box 87
Charles City, VA  23030-0000

Charles E. McCall Jr.
8157 Stonelick
Maysville, KY  41056-0000

Charles G. Miller
6936 Middleway Pike
Kearneysville, WV  24430-0000

Charles Haley Harper III
452 Maplewood Lane
Acworth, GA  30101-0000

Charles J. Nolet
512 W. 134th St. Apt. 51
New York, NY  10031-0000

Charles Joseph Aldean
3475 Cherry Lane
Unit F
Woodbury, MN  55129-0000

Charles Mothershed
935 Beasleys Bend Road
Lebanon, TN  37087-0000

Charles Purnell
141 Meridian Blvd
Arverne, NY  11692-0000

Charles W Anderlitch
260 Lange Creek Drive
Spring Branch, TX  78070-0000

Charles Wright
2108 Harry Byrd Hwy
Darlington, SC  29532-0000

Charlie Struve dba Struve Automotive
927 Eloise Avenue
South Lake Tahoe, CA  96150-0000

Charlie Wirene
382 Pacific St #2
Brooklyn, NY  11217-0000

Charlie's Buns n Stuff
PO Box 46171
Seattle, WA  98146-0000

Charlotte Bender
1705 19th Street
Boulder, CO  80302-0000

Charter Communications Holdings, LLC
12405 Powerscourt Drive
St. Louis, MO  63131-3674

Charter Township of Oxford
300 Dunlap Road
Oxford, MI  48371-0000

Chase A Watts
424 Market Street
Apt4
Yorkville, OH  43971-0000

Chattahoochee Hills Eventing
GAIA, LLC
PO BOx 4449
Dalton, GA  30719-0000

Chavers Machine Shop, Inc
5901 Pamela Drive
Milton, FL  32570-0000

Chelsea L Burrell
808 Columbus Ave
23D
New York, NY  10025-0000

Cheng Cohen LLC
311 N. Aberdeen Street
Suite 400
Chicago, IL  60607-0000

Cherish Patterson dba C&J Mobile Service
300 North 4th Street
St. Louis, MO  63112-0000

Chicago Area Interpreter Referrel Servic
4801 Southwick Drive
Ste 610
Matteson, IL  60443-0000

Chicago Title Land Trust Company: Trust
1 East Union Street
Seneca, IL  61360-0000

Chicagoland Speedway Corporation
500 Speedway Boulevard
Joliet, IL  60433-0000

Chicagoland Transportation Solutions, In
PO Box 3278
Barrington, IL  60011-3278

Chick Of All Trades, LLC dba COAT Flaggi
2711 SE Milwaukie Ave
Portland, OR  97202-0000

Children Hospital Los Angeles
4650 Sunset Blvd
MS 29
Los Angeles, CA  90027-0000

Chloe Reisen
21741 Entrado Drive
Topanga, CA  20290-0000

Choose Franklin
PO Box 304
Franklin, NH  03235-0000

Chris Barton Harris
14883 Tangerine Blvd
Loxahatchee, FL  33470-0000

Chris LaBarre dba The Panni People LLC
7830 South 64th Lane
Laveen, AZ  85339-0000

Chris Wachowiak dba Kryptonite Ltd
308 W State Street
Suite 110
Rockford, IL  61101-0000

Chrisa Dustman
63 South Central Ave
Sicklerville, NJ  08081-0000

Christian Brown-Johnson
3005 Woodlands Court
Madera, CA  93637-0000

Christian Clark dba AWOL Fitness LLC
2459 Fruitvale Ave
Apt #4
Bakersfield, CA  93308-0000

Christian Delivery & Chair Service, Inc
dba Christian Party
18 Clinton Drive
Hollis, NH  03049-0000

Christian Hardy
11400 Skipwith Lane
Potomac, MD  20854-0000

Christian Offord
10274 Briar Forest Drive
Houston, TX  77042-0000

Christiana Kris Rugloski
1277 Plantation Drive W
APT 106
Lake Jackson, TX  77566-0000

Christie Sayer
36 Kenouse Road
Newfoundland, NJ  07435-0000

Christina West
130 Malabar Road
Palm Bay, FL  32907-0000

Christine M. Neal
817 Madian Lane Drive
Lebanon, TN  37087-0000

Christine Marie Bolotte
217 Louisa Street
Plattenville, LA  70393-0000

Christine Robinson
102 Quarry View Drive
Morgantown, PA  19543-0000

Christoper Ryan Carter
8011 Eagle Street
Mt. Pleasant, NC  28124-0000

Christopher Alan Hyler
5755 East Milton Road
Milton, FL  32583-0000

Christopher Carravallah
5430 Ardmore Drive
Winter Park, FL  32792-0000

Christopher D. Majeski
14664 197th Court N
Marine, MN  55047-0000

Christopher Floyd
6740 Hayvenshurst Ave
27
Van Nuys, CA  91406-0000

Christopher John Orendach Hurtado
130 Malabar Road SE
Palm Bay, FL  32909-0000

Christopher Johnson
1011 N Laurel Ave
Apt 5
West Hollywood, CA  90046-0000

Christopher L. Anderson
2596 B. Ragsdale Road
Columbia, TN  38401-0000

Christopher Lee
36-28 209th Street
Bayside, NY  11361-0000

Christopher M Richards
PO Box 110486
Palm Bay, FL  32911-0000

Christopher M Tekirian
dba CMT Sound Systems LLC
310 Colfax
Building E
Clinton, NJ  07013-0000

Christopher Michael Mann
4225 Pace Lane
Pace, FL  32571-0000

Christopher Morgan White
548 First Street
Inwood, WV  25428-0000

Christopher Panlilio
255 First Street
Jersey City, NJ  07302-0000

Christopher Parnell
7 Winnetou Road
White Plains, NY  10603-0000

Christopher Paul Snedeker
130 Malabar Road
Palm Bay, FL  32907-0000

Christopher Richard Measimer
2782 Alish Trail
Mt. Pleasant, NC  28124-0000

Christopher Stanziano - South Amherst PD
103 West Main Street
South Amherst, OH  44001-0000

Christopher Valente
172 Marlton Road
Pilesgrove, NJ  08098-0000

Christopher Wheeler
18 Snow Woods Court
The Woodlands, TX  77385-0000

Christopher William Jones
2415 Grant Road
Grant, FL  32949-0000

Christopher Worley
1097 County Road 428
Rockdale, TX  76567-0000

CID Entertainment LLC
1 South Broad Street
Suite 1710
Philadelphia, PA  19107-0000

Cigna Healthcare
PO Box 644546
Pittsburg, PA  15264-0000

Cimpress USA Inc. dba National Pen Co.,
12121 Scripps Summit Drive
Suite 200
San Diego, CA  92131-0000

Cindy J Wright
19700 Bridgewater Road
Salesville, OH  43778-0000

Cintas Corporation No. 2
dba Cintas Corporation No. 2
FIRE
2929 W. Clarendon Ave
Phoenix, AZ  85017-0000

Circle Graphics, Inc.
120 9th Avenue
Longmont, CO  80501-0000

Cision US Inc
130 East Randolph Street
7th FL
Chicago, IL  60601-0000

City Hunt LLC
10975 Hutchenson Ferry
Palmetto, GA  30268-0000

City of Arlington, Texas
101 S. Mesquite Street
Arlington, TX  76010-0000

City of Bastrop, TX
PO Box 427
Bastrop, TX  78602-0000

City of Black Diamond
24301 Roberts Drive
PO Box 599
Black Diamond, WA  98010-0000

City of Chattahoochee Hills
6505 Rico Road
Chattahoochee Hills, GA  30268-0000

City of Frederick Police Department - An
100 West Patrick Street
Frederick, MD  21702-0000

City of Frederick Police Department - Gr
100 West Patrick Street
Frederick, MD  21702-0000

City of Frederick Police Department - Ju
100 West Patrick Street
Frederick, MD  21702-0000

City of Frederick Police Department - Ke
100 West Patrick Street
Frederick, MD  21702-0000

City of Frederick Police Department - Ma
100 West Patrick Street
Frederick, MD  21702-0000

City of Frederick Police Department - Mi
100 West Patrick Street
Frederick, MD  21702-0000

City of Frederick Police Department - Pa
100 West Patrick Street
Frederick, MD  21702-0000

City of Frederick Police Department - Se
100 West Patrick Street
Frederick, MD  21702-0000

City of Henderson Development Services C
240 S. Water Street
PO Box 95050
Henderson, NV  89009-5050

City of Hialeah
501 Palm Avenue
Hialeah, FL  33010-0000

City of Hugo
14669 Fitzgerald Ave North
Hugo, MN  55038-0000

City of Joliet
Joliet Police Department
150 West Jefferson St
Joliet, IL  60432-0000

City of Laconia
45 Beacon Street East
Laconia, NH  03246-0000

City of Lake Elsinore
130 S Main Street
Lake Elsinore, CA  92530-0000

City of Los Angeles - Department of Recr
1800 Ocean Front Walk
Venice, CA  90291-0000

City of Mansfield
30 North Diamond Street
Mansfield, OH  44902-0000

City of Mesa
Revenue Collections Operations
PO Box 16350
Mesa, AZ  85211-0000

City of Mesa-Licensing Office
55 North Center Street
PO Box 1466
Mesa, AZ  85211-0000

City of Midlothian dba Midlothian DFW's
104 West Avenue E
Midlothian, TX  76065-0000

City of Ontario
555 Stumbo Rd
Ontario, OH  44862-0000

City Of Oshkosh
215 Church Avenue
Oshkosh, WI  54901-0000

City of Palm Bay
120 Malabar Road SE
Palm Bay, FL  32907-0000

City of Palm Desert
73-510 Fred Waring
Palm Desert, CA  92260-0000

City of Santa Clarita
23290 Valencia Blvd
Suite 300
Santa Clarita, CA  91355-2196

City of Sedalia
200 South Osage
Sedalia, MO  65301-0000

City of Smithville
106 Royston
Smithville, TX  78957-0000

City of Washington GA
212 Court Street
Washington, GA  30673-0000

City of Westbrook
2 York Street
Westbrook, ME  04092-0000

CJ Sullivan Construction Co Inc
28 Station Street
Manalapan, NJ  07726-0000

CL Atlanta
115 Martin Luther King Jr Dr
Suite 301
Atlanta, GA  30303-0000

Clarence J. Venne, LLC
7900 N. Radcliffe St. BLDG 101A
Bristol, PA  19007-0000

Clarity Media Group
166 5th Avenue
6th Floor
New York, NY  10010-0000

Clark County School District
dba Foothill High School Varsit
2832 East Flamingo Road
Las Vegas, NV  89121-0000

Clark County, Nevada
dba Clark County Dept. of Air Quality
500 Grand Central Pkwy
Las Vegas, NV  89155-0000

Class Produce Group LLC
8477 Dorsey Run Road
Box 2003
Jessup, MD  20794-2003

Classic Bulk Transport
8545 Lincoln Green Drive
Kunkletown, PA  18058-0000

Claudia Prieto
29388 Hartford Drive
Menifee, CA  92584-0000

Claudia Ruiz
2619 Pico Meadow Court
Spring, TX  77386-0000

Claudio D Rietti
65 Ocean Ave
#5D
Brooklyn, NY  11225-0000

Clayton Michael Gullat
107 Elm Street
Pensacola, FL  32506-0000

Clayton Michael Smith
5200 Spring Street
Pace, FL  32571-0000

CLD Consulting Engineers
540 Commercial Steet
Manchester, NH  03101-0000

Clean Vibes LLC
PO Box 1268
Marion, NC  28752-0000

Clear Channel Broadcasting Inc.
PO BOX 406372
Atlanta, GA  30384-0000

Clear Choice Photos & Video Booths LLC
29299 Clemens Road
C1
Westlake, OH  44145-0000

Clear Freight Inc.
880 Apollo Street
Suite 101
El Segundo, CA  90245-0000

Clear Springs Land Company, LLC
PO Box 1070
Bartow, FL  33831-0000

Clement M. Gray III
7834 Birch Court
Warrenton, VA  20187-0000

Clients First Incorporated
84 Elm Street
Westfield, NJ  07090-0000

Cliff Hall
100 North Governors Cove
Hendersonville, TN  37075-0000

Clifford Alejandro
50 Wayne Street
Unit 2
Jersey City, NJ  07302-0000

Clifford L. Stottzfus
201 Friends Meetinghouse Road
Cochranville, PA  19330-0000

Clifford Stoltzfus dba Green Valley Farm
201 Friends Meetinghouse Road
Cochranville, PA  19330-0000

Clifton Graves
130 Malabar Road
Palm Bay, FL  32907-0000

Clinton Coley
531 N. Louise Street
Suite 301
Glendale, CA  91206-0000

Clinton Thomas Adams
16424 Tres Beau Lane
East Lansing, MI  48823-0000

Close Contact, LLC
DBA Close Contact Security Services
2833 S Colorado Blvd
Denver, CO  80222-0000

Closerware LLC
30 B Vreeland Road
PO Box 674
Florham Park, NJ  07932-0000

Cloud Sherpas
3525 Piedmont Road NE
Building 8 Suite 710
Atlanta, GA  30305-0000

CLP Resources Inc.
P.O. Box 2910
Tacoma, WA  98401-0000

Club Texting, Inc.
100 Hudson Street
Hoboken, NJ  07030-0000

Cludo Inc.
100 S. Washington Ave
Suite 510
Minneapolis, MN  55401-0000

CMS Innovative Consultants
8 Fletcher Place
Melville, NY  11747-0000

CMTLA inc
7419 Bothwell Road
Reseda, CA  91355-0000

CNW Property, LLC
PO Box 973
Unionville, PA  19375-0000

Coach USA
160 S Route
17 North
Paramus, NJ  07652-0000

Coast to Coast Models & Events LLC
1843 Wisconsin Ave.
Palm Harbor, FL  34683-0000

Coburn Morgan
8560 Watkins Road
Ostrander, OH  43061-0000

Coda Search LLC
260 Madison Avenue
8th Floor
New York, NY  10016-0000

Code Complete Software, Inc
dba Jetbrains Americas
1900 South Norfolk St
Suite 350
San Mateo, CA  94403-0000

Cody Hudson
1938 E Paso Fino Drive
Queen Creek, AZ  85140-0000

Cody Lee Cheatham
9500 FM 621
Staples, TX  78670-0000

Cody Stine
138 Glenwood Drive
Shelby, OH  44875-0000

Coffman Truck Sales, Inc.
1149 W. Lake Street
PO Box 151
Aurora, IL  60507-0000

Cogency Global Inc.
10E 40th Street
10th Floor
New York, NY  10016-0000

Cogency Global Inc. as Registered
Agent for ATMedia Investor LLC
850 New Burton Road
Suite 201
Dover, DE  19904-0000

Cogency Global Inc. as Registered Agent
for ATMedia Investor LLC
850 New Burton Road
Suite 201
Dover, DE  19904-0000

Cogent Communications, Inc.
PO Box 791087
Baltimore, MD  21279-1087

CohnReznick, LLP
1301 Avenue of Americas
New York, NY  10019-0000

Cole Engineering Solutions PSC
356 Dry Creek Road
Cold Spring, KY  41076-0000

Cole Schotz PC
25 Main Street
Court Plaza North
Hackensack, NJ  07602-0000

Colin L. Duffus dba Drop Tine Production
694 Mullock Road
Port Jervis, NY  12771-0000

Colin Michael Martin
1514 Deerfield Drive
Snowmass Village, CO  81615-0000

Colin Parker dba Tech Works
243 Blanton Avenue
Nashville, TN  37210-0000

Colin Shadwell
206 Nicole Way
Bastrop, TX  78602-0000

Colliers Int'l Holdings (USA), Inc.
666 Fifth Avenue
New York, NY  10103-0000

Collin Jeffrey Helm
826 W Michigan Avenue
Adrian, MI  49221-0000

Collins Asset Management Corp.
dba Signs N Frames
302 West Bridge Street
Elkodes, IA  52043-0000

Collins Building Services Inc.
24-01 44th Road, 15th Floor
Long Island City, NY  11101-0000

Colorado Department of Revenue
1375 Sherman St
Denver, CO  80261-0008

Colorado State Treasurer
Unemployment Insurance Employer Services
PO Box 46541
Denver, CO  80201-6541

Colorado Tent and Events, Inc
817 Little Beaver Trail
PO Box 2150
Silverthorne, CO  80498-0000

coloredge, Inc. (f/k/a Merisel, Inc.)
132 West 31st Street
8th Floor
New York City, NY  00010-0001

Columbia University Center for Career Ed
Center for Career Education
2960 Broadway - MC 5727 East Campus LL
New York, NY  10027-0000

Columbus Regional Hospital
2400 E. 17th Street
PO Box 2129
Columbus, IN  47201-0000

Comcast Business
PO Box 70219
Philadelphia, PA  19176-0219

Commissioner of Revenue
PO Box 531
Bowling Green, VA  22427-0000

Commissioner of Taxation and Finance
MCTMT Processing Center
PO Box 4134
Binghamton, NY  13902-4134

Commonwealth Events Company
Commonwealth Tent Rentals, Inc
5611 -C Greendale Road
Richmond, VA  23228-0000

Commonwealth Fairs and Events, Inc.
13191 Dawn Blvd.
Doswell, VA  23047-0000

Commonwealth of Pennsylvania
Dept. of SBC & Charitable Org.
Po Box 8722
Harrisburg, PA  17105-8722

Commonwealth of Virginia
dba Department of State Police
PO Box 27472
Richmond, VA  23261-0000

Community Disposal Service, Inc
2672 Reynolds Circle
Columbiaville, MI  48421-0000

Community Fire Co. #1 of North Whitehall
4550 Old Packhouse Road
PO Box 14
Schnecksville, PA  18078-0000

Companion Life Insurance Company
888 Veterans Memorial Highway
Suite 515
Hauppauge, NY  11788-2934

Competitor Group, INC
9477 Waples Street Suite 150
San Diego, CA  92121-0000

Complere Engineering Group, Inc.
4230 Kiernan Ave Ste. 210
Modesto, CA  95356-0000

Complete & Absolute Construction Company
Ben Gaudiosi
47 Springbrook Road East
Montville, NJ  07045-0000

Compliance Signs, Inc.
56 Main Street
Chadwick, IL  61014-0000

Computero Inc
101-14 67 Drive, Suite LL
Forest Hills, NY  11375-0000

Con Edison
JAF Station, PO Box 1702
New York, NY  10116-0000

Condensed LLC
1109 Prospect Ave #3A
Brooklyn, NY  11218-0000

Conductor, Inc.
2 Park Avenue
15 Floor
New York, NY  10016-0000

Conley Associates, Inc.
40 Warren Street
#346, 3rd Floor
Boston, MA  02129-0000

Conn Warehouse & Logistics LLC
PO Box 16641
West Haven, CT  06516-0000

Connections to Success
3000 Little Hills Expressway
Suite 102
St Charles, MO  63301-0000

Conner Ventures LLC
dba Handy Can Sanitation Services
PO Box 18283
Tampa, FL  33679-0000

Construction Rent A Fence
P.O. Box 65
Thrall, TX  76578-0000

Contemporary Services Corporation
17101 Superior Street
Northridge, CA  91325-0000

Continental Lift Truck
127-18 Foch Blvd.
South Ozone Park, NY  11420-0000

Contract Sweeping Services
PO Box 28010
San Jose, CA  95159-0000

Control Waste Services LLC
15912 Hollister Street
Houston, TX  77066-0000

Con-Way Multimodal Inc.
2211 Old Earhart Rd. Suite 100
Ann Arbor, MI  48105-0000

Cooking By the Book
13 Worth Street
New York, NY  10013-0000

Cooper Lake Farms, Inc
205 Currie Road
Slippery Rock, PA  16057-0000

Cooper Media, Inc.
6 Morgan Lane
Warwick, NY  10990-0000

Copper Todd LLC dba Hometown Poke
206 Rochambeau Ave
Unit 1
Providence, RI  02906-0000

COPY CENTER
11429 DONNER PASS ROAD
TRUCKEE, CA  96161-0000

Cordell Mansfield
566 Dew Point Ave
Carlsbad, CA  92011-0000

Cordon, Adolfo
529 E 81st Street
Apt 4A
New York, NY  10028-0000

Core Medical Systems LLC
11 Riverside Drive, 5U East
New York, NY  10023-0000

Corentin Soibinet dba Soibinet Productio
3912 Gosman Ave
Sunnyside, NY  11104-0000

Corey LaPlante
867 2nd Street SE
Forest Lak, MN  55025-0000

Corey R. Crane dba Texas Protection Serv
2100 S. Great Southwest Pkwy #104
Grand Prairie, TX  75051-0000

Corinna Coffin
765 E. 400 South
Apt #14-23
Salt Lake City, UT  84102-0000

Corinne Kohlen
1442 Prefumo Canyon Road
San Lius Obispo, CA  93405-0000

Cornerstone Apostolic Church UPCI
6829 Sears Road
Horton, MI  49246-0000

Cornerstone Parking Group, Inc
1960 Cliff Lake Road
Suite 129-402
St. Paul, MN  55122-0000

Corporate Essentials, LLC
2 Cranberry Road
Suite A2
Parsippany, NJ  07054-0000

Corporation Division OR
255 Capitol St. NE, Suite 151
Salem, OR  97310-0000

Corry Rebecca Mirante
H65 1/2 N. Orange Grove
Los Angeles, CA  90046-0000

Corsearch, Inc.
220 West 42nd Street
11th Floor
New York, NY  10036-0000

Cory R Ellis
259 South Linden Road
Mansfield, OH  44906-0000

Cotapaxi Custom Design and Manufacturing
338 Hackensack Street
Carlstadt, NJ  07072-0000

Country Club Services INC
Tom Bryer
454 Morris Avenue
Springfield, NJ  07081-0000

Country Market Inc
dba Country Time Party Rentals
747 Willis Road
Dallas, NC  28034-0000

Country Thunder East LLC
730 Gallatin Pike N
Madison, TN  37115-0000

County of Caroline, Virginia
233 W Broaddus Avenue
Bowling Green, VA  22427-0000

County of Lenawee
301 N Main Street
Adrian, MI  49221-0000

County of Nassau
1550 Franklin Avenue
Mineola, NY  11501-0000

County of Sheboygan
Finance Department
508 New York Ave
Room 208
Sheboygan, WI  53081-0000

County of Sonoma
585 Fiscal Drive
Suite 100
Santa Rosa, CA  95403-0000

Courtney Elizabeth Laderer
6904 Townline Road
North Tonawanda, NY  14120-0000

Covenant House
5 Penn Plaza
New York, NY  10001-1810

Cowboy Meister
8921 Oakhill Ave. N.
Stillwater, MN  55082-0000

Cox Enterprises, Inc
dba Atlanta Journal Constitution
6205 Peachtree Dunwoody Road
Atlanta, GA  30328-0000

Coyle & Company Graphics, Inc.
60 Plant Avenue
Suite 5
Hauppauge, NY  11788-0000

Coyne Public Relations
5 Wood Hollow Road
Parsippany, NJ  07054-0000

Coyote Logistics LLC
960 North Point Parkway
Suite 150
Alpharetta, GA  30005-0000

CP Holding LLC dba Classic Party Rentals
dba Brighter Events Rentals
901 W Hillcrest Blvd
Inglewood, CA  90301-0000

CP Holding LLC dba Cp OpCo LLC
dba Ducky Bobs Event Special
901 West Hillcrest Blvd
Inglewood, CA  90301-0000

CR&R Incorporated
11292 Western Avenue
Stanton, CA  90680-0000

Craftmen Trailer, LLC
3755 Mueller Road
St Charles, MO  63301-0000

Craftsmen Industries
3101 Elm Point Industrial Drive
St. Charles, MO  63301-0000

Craig F Sorensen Construction Inc dba Wa
918 South 2000 West
Syracuse, UT  84075-0000

Craig h Hedley
10106 Hearthrock Ct
Henrico, VA  23237-0000

Craig S Stevenson dba Northeast Security
PO Box 907
19 Old Wolfeboro Road
Alton, NH  03809-0000

Crazy Egg Inc
16220 Ridgeview Lane
La Mirada, CA  90638-0000

Creative Artists Agency
2000 Avenue of the Stars
Los Angeles, CA  90067-0000

Creative Circle, LLC
5900 Wilshire Blvd.
11th Floor
Los Angeles, CA  90036-0000

Creekside Offroad Ranch Inc
13580 Hwy 59
Splemdora, TX  77372-0000

Crimson Security Service, Inc.
660 Fitzhugh Blvs
Suite 100
Smyra, TN  37167-0000

Cristian Umali dba Good As Gold
30524 157th Place SE
Kent, WA  98042-0000

Cristina Espaillat dba Sculpere Studio L
253 N 2nd Street
Apt 1A
Philadelphia, PA  19106-0000

Cristina Fekula
323 7th Street
Apt. 2
Brooklyn, NY  11215-0000

Cristina's, LLC dba Cristina's Cafe
219 West King Street
Strasburg, VA  22657-0000

Criteo Corp.
387 Park Avenue
12th Floor
New York, NY  10016-0000

CRM Passport LLC
222 Broadway
Suite 2504
New York, NY  10038-0000

CRM Science, Inc.
PO Box 345
Devault, PA  19432-0000

Cross Check Services
1264 Lanny Lane
PO Box 3713
Olymoic Valley, CA  96146-0000

Crowe, Hannah
16 Saxton Brook Drive
Simsbury, CT  06070-0000

Crystal Anderson
172-14 133rd Avenue
#2E
Jamaica, NY  11434-0000

Crystal Caves Family Ent. LLC
389 West Main Street
Millbury, MA  01527-0000

Crystal N. McKenzie
11033 Lost Lake Drive
Apt #103
Naples, FL  34105-0000

Crystal Rodriguez
10826 Vista Bonita Drive
Bakersfield, CA  93311-0000

Crystal Springs
PO BOX 660579
Dallas, TX  75266-0000

CSAA Waste Hauling Inc. DBA Bin There Du
14 Chapel Hill Lane
Rockwall, TX  75032-0000

CT Corporation
PO Box 4349
Carol Stream, IL  60197-0000

CTProComply
8040 Excelsior Dr. Ste. 200
Madison, WI  53717-0000

Culture Amp Inc
13949 Ventura Boulevard
Suite 215
Sherman Oaks, CA  91423-0000

Cumberland Stadium, Inc.
One Titans Way
Nashville, TN  37213-0000

Cumberland Trail Fire District #4
142 South Marietta Street
St. Clairsville, OH  43950-0000

Curb Intermediate Holdings, LLC
dba Curb Media, LLC
11-11 34th Avenue
Long Island City, NY  11106-0000

Curebit Inc. dba Talkable
475 Valencia Street
Second Floor
San Francisco, CA  94103-0000

CURTIS LAMARR BROWN
P O BOX 871874
VANCOUVER, WA  98687-0000

Custom Sweat LLC
2303 Whitestone Dr.
Austin, TX  78745-0000

Cutler Holland
19 Walker Street
Westborough, MA  01581-0000

Cuyler H Walker
745 Wollaston Road
PO Box 745
Unionville, PA  19375-0000

CVB, Inc. dba Malouf
1525 West 2960 South
Nibley, UT  84321-0000

CWH Ventures LLC DBA Exubrancy
131 Varick Street #1008
New York, NY  10013-0000

Cybba, Inc.
580 Harrison Avenue
Suite 401
Boston, MA  02118-0000

Cyber Coders, Inc.
File #54318
Los Angeles, CA  90074-4318

Cybercoders
Attn: Sheryl Dunlap
1000 Cummings Center
Suite 206L
Bevery, MA  01915-0000

D&M Vending Services, Inc.
9634 Waltham Court
Charlotte, NC  28269-0000

D.L. Porter, INC
5 Summit Lane
Newnan, GA  30263-0000

D+D Events, Inc.
PO Box 100295
Nashville, TN  37224-0000

D24K Sound, LLC
1824 Germantown Avenue
Philadelphia, PA  19122-0000

DADCO, Inc dba RPP Containers
7365 East Kemper Road
Cincinnati, OH  45259-0000

Daily Muse Inc.
1375 Broadway
20th Floor
New York, NY  10018-0000

Dakota Lindsay Hunt
3012 1/2 N. Moorland Circle
Grand Junction, CO  81504-0000

Dakota Rager
351 Elm Street
Gnadenhutten, OH  44629-0000

Dale Penco
128 Fort Washington Ave
Apt 9E
New York, NY  10032-0000

Dale Smith dba Family A Fair Inc
27281 Big Springs Ranch Road
Hemet, CA  92544-0000

Dallas Basketball LTD dba Dallas Maveric
1333 North Stemmons
Suite 105
Dallas, TX  75207-0000

Damco USA Inc
180 Park Avenue
Florham Park, NY  07932-0000

Damian Jones dba DSec Security Inc
219 Buena Vista Avenue
1st Floor
Yonkers, NY  10701-0000

Damion Trombley dba Mudrunfun, LLC
1180 Savannah Street SE
Palm Bay, FL  32909-0000

Damron Production Services
dba American Hi Tech Rentals
373 Canterbury Road South
Shakopee, MN  55379-0000

Dan Janssen dba Lincoln Designs Co
2131 Donahue Drive
El Cajon, CA  92019-0000

Dan Klores Communications, LLC
261 Fifth Avenue, 2nd floor
New York, NY  10016-0000

Dan L. Paster
1705 19th Street
Boulder, CO  80302-0000

Dan Ratner
50 Stonehedge Drive
East Windsor, NJ  08520-0000

Dan Weinberg
22 River Terrace
Apt 8Q
New York, NY  10282-0000

Dana A. Shields
130 Malabar Road SE
Palm Bay, FL  32907-0000

Dana Baardsen
10 Valley View Drive
Chester, NJ  07930-0000

Dana L Allen
3131 Connecticut Ave NW
2402
Washington, DC  20008-0000

Danette Pollitt
2900 Katy Trail Ave
Sedalia, MO  65301-0000

Daniel BoJames Tyler
337 Herkimer Street
Apt 3R
Brooklyn, NY  11216-0000

Daniel C. Arena
277 Halsey Street
Apt. 2R
Brooklyn, NY  11216-0000

Daniel Costan
901 Anderson Wood Way
Rio Linda, CA  95673-0000

Daniel Felitte
81 Joy Street - Apt #1
Boston, MA  02114-0000

Daniel Flores
2301 Dogwood Drive
Apt. 304
Fredericksburg, VA  22401-0000

Daniel Harris
438 Westgate Road
Cookeville, TN  38501-0000

Daniel Henry
29 Hurlcroft Ave
Medford, MA  02155-0000

Daniel Hunter
115 East 9th street
Apt 9A
New York, NY  10003-0000

Daniel J. Rannebarger
324 Josaphat Way
Columbus, OH  43213-0000

Daniel Joseph Ellis
3250 Lowry Blvd SE
Palm Bay, FL  32909-0000

Daniel L. Barnhill
8787 Denman Road
Lexington, OH  44904-0000

DANIEL L. PEHLKE
P O BOX 821 / 203 WALLACE
RUFUS, OH  97050-0000

Daniel La Placa
PO Box 12225
Brooksville, FL  34603-0000

Daniel M Beck
1460 East Fairview Street
Chandler, AZ   85225-0000

Daniel Mather
31 Pillsbury Way
Huntington, VT   05462-0000

Daniel Matuszczak
dba Red Pointer Productions
1106 N. Garfield Ave
DeLand, FL   32724-0000

Daniel Meybin
14411 Newgate Road
Midlothian, VA   23113-0000

Daniel Oh
3276 West 6th Street
Los Angeles, CA   90020-0000

Daniel Robert Kelly
446 E. 78th st
apt #12
New York, NY   10075-0000

Daniel Silva
Daniel Silva
2220 E. Ward Terrace
Anaheim, CA   92806-0000

Daniella Sloane
530 S 2nd Street
Apt 736
Philadelphia, PA   19147-0000

Danielle Kissel
7001 Interbay Blvd
Unit 229
Tampa, FL   33616-0000

Daniels Burger dba Lopez Burgers LLC
161-199 Texas 95 Frontage
Elgin, TX   78621-0000

Daniels Electric Corporation
PO Box 7412
Gilford, NH   03247-0000

Dank Eats LLC
13964 Pagehurst Ter
Midlothian, VA   23113-0000

Danny Allen
680 Burnt House Road
Lebanon, TN   37090-0000

Danny Dietz Foundation
8081 S. Broadway
Suite C
Littleton, CO   80122-0000

Danny's Recycling & Hauling, Inc
2225 Avocado Ave
Melbourne, FL   32935-0000

Daphne Matalene
160 East 97th Street
Apt #4B
New York, NY   10029-0000

Darla Elizabeth O-Connor
2603 Alpine Drive
Woodbury, MN   55125-0000

Darla L. Besley
525 Sunnyhill Drive
Jonesboro, GA   30238-0000

Darling and Daughters
10718-A Liberty Road
Frederick, MD   21701-0000

Darren L. Hull
6078 Clift Pike
Mayslick, KY   41055-0000

Darrick Dunn
17011 Harpers Way
Unit #812
Conroe, TX   77385-0000

Darun Barazanchy
108 Chinaberry Lane
Cayce, SC   29033-0000

Daryl Fling dba Fling Towing Inc.
180 Hurley Road
Coatesville, PA   19320-0000

Data Access, Inc.
999 McBride Avenue, Suite C205
Woodland Park, NJ   07424-0000

Data Cubed LLC dba Datacubed Health
15 Metrotech Centre
Suite 7
Brooklyn, NY   11201-0000

Data Cubed, LLC
d/b/a Datacubed Health
15 Metrotech Center
7th Floor
Brooklyn, NY   11201-0000

Daversa Partners
215 Park Avenue South
Suite 1713
New York, NY  10013-0000

Dave's Septic Service Inc
PO Box 5193
Manchester, NH  03108-0000

David A. Vaughn Jr.
1660 Mt. Major Hwy
Alton, NH  03810-0000

David Alan Crist
N5556 950th Street
Ellsworth, WI  54011-0000

David Cho
4208 Stepney Drive
Gainesville, VA  20115-0000

David Christopher Ochs Jr.
33139 3rd Ct. SW
Federal Way, WA  98023-0000

David Costan
8945 Autumnwood Drive
Sacramento, CA  95826-0000

David Dobler
P.O. Box 3478
Sunriver, OR  97707-0000

David Ehrhardt
10044 Orland Stone Drive
Bristow, VA  20136-0000

David Godes
8218 Custer Rd.
Bethesda, MD  20817-0000

David Jonathan Kloke
2800 Valley Creek Road
Culleoka, TN  38451-0000

David L Drake
4114 Flowes Store Road
Concord, NC  28025-0000

David Lynn Drake
4114 Flowes Store Road
Concord, NC  28025-0000

David M. Peak dba Chacos Chinese Tacos
820 102nd Ave N
Naples, FL  34108-0000

David Nevins
129 Menahan Street
Apt 2L
Brooklyn, NY  11221-0000

David Nicholas Photography
David Nicholas
380 Larch Avenue
Bogota, NJ  07603-0000

David Pearlman
David Pearlman
3 Mile Point
Meredith, NH  03253-0000

David Post
14 Bank Street
Bennington, VT  05201-0000

David R Harris
130-19 145th Street
Jamaica, NY  11436-0000

David Ransom Porter
130 Malabar Road SE
Palm Bay, FL  32907-0000

David Rundle
DBA David Rundle Pump and Water Systems
1140 Mutton Hollow Road
Stroudsburg, PA  18360-0000

David S Kestler dba Kess Audio
3934 N Mt View Ave
San Bernardino, CA  92405-0000

David Saleeby
536 Funderburk Road
Society Hill, SC  29593-0000

David Tarlow & Co, CPA, PC
dba Tarlow & Co
7 Penn Plaza
Suite 210
New York, NY  10001-0000

David Tyler Gibson
6011 Gilman Trace Lane
Houston, TX  77092-0000

David W. Satterfield
235 Etler Drive
Crestline, OH  44827-0000

David Watkins Homes Inc.
659 Wexford Drive
Lafayette, IN  47905-0000

Davin J Cartusciello
4686 E Lavender Lane
Phoenix, AZ  85044-0000

Davric Maine Corporation
dba Scarborough Downs
PO Box 468
Scarborough, ME  04070-0000

Dawda Mann, Counselors at Law
39533 Woodward Ave
Suite 200
Bloomfield Hills, MI  48304-0000

Dawn Michelle Wilson
709 Lily Flagg Road
Huntersville, AL  35802-0000

Day Dream Drinks
230 Pension Road
Englishtown, NJ  07726-0000

Dayna Larsen
1926 Cold Spring Road
Nederland, CO  80466-0000

DC Radio Assets, LLC
4400 Jenifer Street NW
4th Floor
Washington, DC  20015-0000

De Lage Laden Financial Services, Inc.
1111 Old Eagle School Road
Wayne, PA  19087-0000

Dean Enterprises, LLC
dba Pit Stop Event Services
PO Box 151
Brownsville, WI  53006-0000

Dean Jackson
106 Lake Tucci Circle
Wright City, MO  63390-0000

Dean L. Webb & Associates
580 East 9400 South
Sandy, UT  84070-0000

Dean Myers
2690 Taylortown Road
Shelby, OH  44875-0000

Deanovich & Associates, Inc.
5257 Buckeystown Pike #153
Frederick, MD  21704-0000

Decorative Design Construction Corp
465 Ocean Parkway #2C
Brooklyn, NY  11218-0000

Dee Vargas
25 Ralph st, apt C
Highlands, NJ  07732-0000

Deep Elm Digital LLC dba Deep Elm Record
20 Alaeloa Place
Apt 37
Lahaina, HI  96761-0000

Deepak Gidwani - DG Structural Engineeri
707 Sherwood Court
Naperville, IL  60565-0000

Deidra Wesley
40 E Sidney Avenue
5H
Mount Vernon, NY  10550-0000

Delaware Secretary of State
1521 Concord Pike #301
Wilmington, DE  19803-0000

DELETE - Fusion Promotions & Marketing L
3159 Royal Drive
Suite 300
Alpharetta, GA  30022-0000

Delta Sigma Theta Soroity, Inc
ETA Chi Chapter
PO Box 72763
Las Vegas, NV  89170-0000

Delux Tents and Events LLC
489 E Huron River Drive
Belleville, MI  48111-0000

Deluxe Business Checks and Solutions
PO Box 742572
Cincinnati, OH  45274-0000

Delval Equipment Corporation
604 General Washington Avenue
West Norriton, PA  19403-0000

Demo Diva LLC
6246 Memphis Street
New Orleans, LA  70124-0000

Denae Criazzo
4426 Piedmont Way
Milton, FL  32583-0000

Denise D. Stroffolino
363 91st Street
#2
Brooklyn, NY  11209-0000

Dennis Dwayne Gray
3213 Tyler Road
Rockwell, NC  28138-0000

Dennis Gutierrez
PO Box 1164
San Marcos, TX  78667-0000

Dennis L Dumas Jr
3754 Reflections Drive
Pleasanton, CA  94566-0000

Dennis Micic
114 East Cabot Lane
Westbury, NY  11590-0000

Dennis Ray Doerge
23723 Johnson Road
New Caney, TX  77357-0000

Dennis Roady
2455 Lilac Street
Maineville, OH  45039-0000

Dennis Welch
151 Happy Street
Virginia Beach, VA  23452-0000

Dentons US LLP
233 S. Wacker
Suite 5900
Chicago, IL  60606-0000

Denver Westword LLC
969 Broadway
Denver, CO  80203-0000

Department of Financial Institutions
345 W Washington Ave
Madison, WI  53703-0000

Department of Health and Human Services
Centers for Medicare &
7500 Security Boulevard
Baltimore, MD  21244-0000

Department of Public Safety - Charles Ci
Office of the Building Official
PO Box 128
Charles City, VA  23030-0000

Department of Public Safety - Utah Highw
4501 South 2700 West, Box 141100
Salt Lake City, UT  84114-0000

Department of State Lands
1645 NE Forbes Road Suite 112
Bend, OR  97701-0000

Derek Dow
1712 Leighton Ave
Los Angeles, CA  90062-0000

Derek Vincent Hannon
11 Woodward Heights Boulevard
Pleasant Ridge, MI  48069-0000

Deringer
75 Remittance Dr.,
Suite 1794
Chicago, IL  60675-1794

Derrick Colmenar
1233 Bell Tower Arch
Chesapeake, VA  23324-0000

Derrick Hamel
377 Ridge Road
Northwood, NH  03261-0000

Deschutes County
117 NW Lafayette Avenue
Bend, OR  97701-0000

Desiree Davar
118 Beacon Ave
Jersey City, NJ  07306-0000

Devin J Murphy
4924 Trousdale Drive
Nashville, TN  37220-0000

Devin Ray Hull
6078 Clift Pike
Mayslick, KY  41055-0000

Deylen Machado
6570 S. Goldenrod Road
Unit B
Orlando, FL  32822-0000

DFIT Subs LLC dba Jersey Mikes
PO Box 5117
Oceanside, CA  92052-0000

DGRA, LLC dba Devils Garden Mud Club
PO Box 640
Fort Meyers, FL  33901-0640

Diamond Environmental Services LP
807 E. Mission Road
San Marcos, CA   92069-0000

Diamond Rental Inc
4518 South 500 West
Salt Lake City, UT   84123-0000

Diffusion Inc.
244 Fifth Avenue
5th Floor
New York, NY   10001-0000

Digidocs
225 E. Main Street
Suite F
Grantsville, UT   84029-0000

Digital Automated Security
PO Box 52
Atlantic Beach, NY   11509-0000

Digital Map Products, Inc
18831 Von Karman Avenue
Suite 200
Irvine, CA   92612-0000

Digital Promotions, LLC
1333 Corporate Drive
Suite 213
Irving, TX   75038-0000

Dillon Companies, Inc
King Soopers Customer Charges
3485 Solutions Center
Chicago, IL   60677-3004

Dillon Wayne Couch
1891 Jim Keene Blvd
Winter Haven, FL   33880-0000

Direct Scaffold Supply, LP
6059 South Loop East
Houston, TX   77087-0000

Discount Dumpster LLC
12500 West 58th Ave
Suite 240
Arvada, CO   80002-0000

Diversified Search LLC
2005 Market Street
33rd Floor
Philadelphia, PA   19103-0000

DKN-Tertainment LLC
DANNY KASLER
2119 Corner School Dr
Orlando, FL   32820-0000

DLA Piper LLP (US)
6225 Smith Avenue
Baltimore, MD   21209-0000

DMB Communities IV LLC
7600 E. Doubletree Ranch Rd., Suite 300
Scottsdale, AZ   85258-0000

DMB Mesa Proving Grounds LLC
7600 E. Doubletree Ranch Rd.
Suite 300
Scottsdale, AZ   85254-0000

Dmitry Gudkov Photography
1933 Sweet Road
East Aurora, NY   14052-0000

DNA Controlled Inspections Ltd.
135 West 29th Street
Suite 1005
New York, NY   10001-0000

Doc's Deli Corporation
980 Kline Road
Galion, OH   44833-0000

DocuSign, Inc.
221 Main Street
Suite 1000
San Francisco, CA   94105-0000

DOMESTIC VIOLENCE SHELTER, INC
P O BOX 1524
MANSFIELD, OH   44901-0000

Domingo Hernandez
5555 East 8th Avenue
Hialeah, FL   33013-0000

Dominic Nicora DBA Mangiata Catering
Dominic Nicora
900 Farigrounds Drive
Vallejo, CA   94589-0000

Dominic William Biaggio
2007 Royalwood Drive
Arlington, TX   76006-0000

Don Baxter
365 Bridge Street
Apt 70
Brooklyn, NY   11201-0000

Donald Michael dba DJM Fit Consulting
513.5 Carnation Ave
Corona Del Mar, CA  92625-0000

Donald Miralle
374 North Coast Hwy 101
Suite F15
Encinitas, CA  92024-0000

Donald R. Hoyte dba Don Hoyte, Ph.D
10704 Scotland Well Drive
Austin, TX  78750-0000

Donald S. Fitch
7068 N. Bearwallow Road
Maysville, KY  41056-0000

Donald W. Bundy DBA Bundy Audio and Elec
538 Herbert Road
Unit 8
Lakemoor, IL  60051-0000

Donald W. Weber Jr.
548 First Street
Inwood, WV  25428-0000

Donna N. Goldsmith
333 E. 79th Street #16S
New York, NY  10075-0000

Donnie Anthony Glenn
503 cross Cut Drive
Arlington, TX  76018-0000

Don's Johns Inc.
42630 John Mosby Hway
Chantily, VA  20152-0000

Doug Carlson Builder LLC dba Carlson Mob
2611 Creek Bend Circle
Round Rock, TX  78681-0000

Douglas County
Attn: Janet Peterson
100 Third Street
Castle Rock, CO  80104-0000

Douglas County Deputy Sheriff's Associat
4000 Justice Way
Castle Rock, CO  80109-0000

Douglas G. Jerum
64 Knollwood Drive
Rochester, NY  14618-0000

Douglas G. Schwall
242 Mango Dr.
Palatka, FL  32177-0000

Douglas Kaplan dba Transition Sports LLC
447 N Quincy St
Hinsdale, IL  60521-0000

Douglas Morin
6 Forest Street
Middleton, MA  01949-0000

Douglas Pellock
2606 231st Pl SE
Sammamish, WA  98075-0000

Downtown Mansfield, Inc
101 1/2 North Main Street
Mansfield, OH  44902-0000

Draek Wertenberger
1708 Adrienne Dr
Roseville, CA  95747-0000

Drew Kelly
117 Eileen Circle
Jamesport, NY  11947-0000

DS Services of America, Inc
dba Mount Olympus
PO Box 660579
Dallas, TX  75266-0000

DS Waters
36 Country Club Lane
Belmont, MA  02478-0000

DS Waters of America, Inc.
5660 New Northside Drive
Suite 500
Atlanta, GA  30328-0000

Duane Wood
190 Fairbanks Avenue
Staten Island, NY  10306-0000

Dudley Youth Soccer League
PO Box 74
Dudley, ME  01571-0000

Dun & Bradstreet Credibility Corp
22761 Pacific Coast Highway
Malibu, CA  90265-0000

Dunbar Armored, Inc.
P.O. Box 64115
Baltimore, MD  21264-4115

Durants LLC dba Durants Party Rental & T
680 Sergeant Palmateer Way
Suite 1
Wappingers Falls, NY  12590-0000

Durham School Services
File 749085
Los Angeles, CA  90074-0000

Dustin Alexander Sneed
379 N. Main Street
Mt. Pleasant, NC  28214-0000

Dustin Weinmann
5951 University Ave NE
Apt #208
Fridley, MN  55432-0000

Dwayne Junior Paul
93 Weatherby Lane
Wright City, MO  63390-0000

Dwight W Willingham
2227 Chickering Lane
Nashville, TN  37215-0000

Dwight Ward dba Richland Farms
3514 Pulaski Hwy
Cornersville, TN  37047-0000

Dyehard Fan Supply, LLC.
PO Box 21528
Winston-Salem, NC  27120-0000

Dylan Coffelt
7322 Navarre Pkwy
Apt 215
Navarre, FL  32566-0000

Dylan Miraglia
4811 White Rock Ctr
Apt B
Boulder, CO  80301-0000

Dynamax Inc.
1300 Smith Road
Austin, TX  78721-0000

Dynamic Event Group
dba Dynamic Productions USA
527 Route 303
Orangeburg, NY  10962-0000

E.S.E We Make Tracks Inc.
15100 Interstate 45 South
Conroe, TX  77384-0000

E.S.P. Inc DBA Express Systems & Periphe
640 Herman Road
Ste 5
Jackson, NJ  08527-3068

Eagal Lake Resort, LLC
12 E Lorenzen Road
Tracey, CA  95304-0000

Eagle County Treasurer
Karen L Sheaffer
PO Box 479
Eagle, CO  81631-0000

Eagle Dumpster Rental LLC
650 Wharton Blvd
Exton, PA  19341-0000

Eagle Valley Ranch
2058 Country Road 462
Poplar Bluff, MO  63901-0000

Earlywine Welding & Fabrication
450 Pennington Flat Road
Morehead, KY  40351-0000

Earth Developments, Inc
8107 Wilmot Road
Spring Grove, IL  60081-0000

East Marlborough Township
721 Unionville Road
Kennett Square, PA  19348-0000

Easterman Com, LLC
12333 Pretoria Drive
Silver Spring, MD  20904-0000

Eastern Regional Airport Authority
170 Aviation Way
Room 105
Martinsburg, WV  25405-0000

Eastville, LLC
189 Sullivan Street
New York, NY  11012-0000

Easy Learning Labs Inc.
450 6th Avenue
Suite 5E
New York, NY  10011-0000

Echo Technologies, LLC
1590 N. Roberts Road
Suite 307
Kennesaw, GA  30144-0000

ECKL Parking Company, LLC
170 Marconi Blvd
Columbus, OH  43215-0000

Eclipp Inc.
1605 Ford Court
Gross Pointe Woods, MI  48236-0000

Economy Wiring Co, Inc.
633 S.W. 148th St.
Burien, WA  98166-0000

ECOS Environmental & Disaster Restoratio
6690 Hwy 82
Glenwood Springs, CO  81601-0000

Edelman US
Daniel J. Edelman, Inc.
21992 Network Place
Chicago, IL  60673-0000

Eden MacKenzie
38 Summer Street
Gloucester, MA  01930-0000

Edens Limited Partnership
dba Burlington Crossroads, LLC
PO Box 528
Columbia, SC  29202-0000

Edgar Orlando del CID
dba End Trucking
968 W. 7th Street
Upland, CA  91786-0000

Edgar Perreault dba E&T Transport
1075 W. Oakwood
Oxford, MI  48371-0000

Edward E Welsh
220 North Pearl Street
Crestline, OH  44827-0000

Edward E. Zubrowski
9 Sherold Road
Colonia, NJ  07067-0000

Edward Robert Henry IV
509 Sunset Drive
Gulf Shores, AL  36542-0000

Edward Taylor Morris
98 Riverside Ave
Riverside, CT  06878-0000

eflexgroup, Inc.
2740 Ski Lane
Madison, WI  53713-0000

EFM USA, Inc.
DBA EFM Management, Inc.
20925 Bonita Street
Carson, CA  90746-3604

Egan Enterprises, Inc
dba High Point Catering
PO Box 178
Clarksburg, MO  20871-0000

El Diario, LLC
15 Metrotech Center
7th Floor
Brooklyn, NY  11201-0000

Elaine Young
20406 Devlin Ave
Lakewood, CA  90715-0000

Elbert County Dive Team
PO Box 6109 45 Forest Avenue
Elberton, GA  30635-0000

Electric City
PO Box 1920
Anderson, SC  29622-0000

Electric Mountain LLC
1925 Dolores Way
Carbondale, CO  81623-0000

Elia Figueroa
6038 N. Torrey Pine Ave
Fresno, CA  93723-0000

Eliseo Guerrero
1041 E Hunt Street
Adrian, MI  49221-0000

Elizabeth C. Wolff
5775 Parkwood Blvd
Apt #934
Frisco, TX  75034-0000

Elizabeth Hinderer
20775 Sager Road
Chelsea, MI  48118-0000

Elizabeth Ruth Barnet
766 Jenny Trail
Franklin Lakes, NJ  07417-0000

Elkhart Lake's Road America
PO Box 338
Elkhart Lake, WI  53020-0338

Ella Pollins
119 Pinto Drive
Waxahachie, TX  75165-0000

Ellis County, Texas
101 Main Street
Waxahachie, TX  48139-0000

Ellouise McGonagle
391 Turner Way
Laconia, NH  03246-0000

ELS Assocaites, INC
201 E 25 St, 2nd Floor
New York, NY  10010-0000

Emerald City Statewide LLC
13728 Beacon Coal Mine Road S
Seattle, WA  98178-0000

Emergency Ice Inc.
8700 Diplomacy Row
Dallas, TX  75247-0000

EmergyCare Inc.
1926 Peach Street
Erie, PA  16052-0000

Emerick Construction Company
8850 SE Otty Road
Portland, OR  97086-0000

Emge, Inc dba Picturesque Graphics
3130 Chouteau Avenue
Saint Louis, MO  63103-0000

EMI Audio
4719 42nd Ave N
Robbinsdale, MN  55422-0000

Emily Bunin
880 St. John's Place
4th Floor
Brooklyn, NY  11216-0000

Emily Escovar dba Otter Labs LLC
PO Box 502
New york, NY  10185-0000

Emily Heffelfinger
1033 North Mozart
Apt. 1
Chicago, IL  60622-0000

Emily Kirley
17331 Meadow View Drive
Yorba Linda, CA  92886-0000

Emma Duch
4207 Broadway
Apt 2
Astoria, NY  11103-0000

Emma L. Harrison-Chapman
1041 Merrick Drive
Apt. B
Richmond, KY  40475-0000

Empire Ice Company
444 Vine Street South
Riverside, CA  92507-0000

Engineers without Borders
3601 Arkwright Falls Ave
North Las Vegas, NV  89302-0000

Engler & Sons Trucking LLC
45 West Factoryville Road
Bangor, PA  18013-0000

ENP Enviornmental, Inc.
507A W. Broadway
Long Beach, NY  11561-0000

Entercom Communications Corp.
dba WFAN-FM, WCBS-FM
401 City Ave
Suite 809
Bala Cynwyd, PA  19004-0000

Enterprise Rent A Car
PO Box 842264
Dallas, TX  75284-0000

EOA/Elmslie Osler Architect PC
526 West 26th Street
Suite 514
New York, NY  10001-0000

EOT
PO Box 52276
Newark, NJ  07101-0000

Equity Sports Partners LLC
9 Quaker Lane
West Harrison, NY  10604-0000

Erb's Landscaping, INC
PO Box 131
Cresco, PA  18326-0000

Erfan Ahmadi dba Pollo Inferno
10152 Frank Greg Way
Elk grove, CA  95757-0000

Eric Emerson Botsford
3847 12th Street
Sacramento, CA  95822-0000

Eric Lamb
6838 S. Pinehurst Drive
Gilbert, AZ  85298-0000

Eric Lawes
1891 Jim Keene Blvd
Winter Haven, FL  33880-0000

Eric Schneider
33 Gold Street
Apt #403
New York, NY  10038-0000

Eric Tostrud
1143 Sommers Street North
Hudson, WI  54016-0000

Eric Weis
5736 Starr Ave
Oregon, OH  43616-0000

Eric Wolterman
15 W 4th Street
404
Cincinnati, OH  45202-0000

Erick Vasquez
1409 West Victorson
Houston, TX  77015-0000

Erika Rasmusson Janes
34-36 83rd St
Apt. 2
Jackson Heights, NY  11372-0000

Eriksen Translations Inc.
32 Court Street
20th Floor
Brooklyn, NY  11201-0000

Erin Cafaro MacKenzie
69455 Green Ridge Loop
PO Box 608
Sisters, OR  97759-0000

Erin Cappiccie
32-35 30th Street
Apt D35
Astoria, NY  11106-0000

Erin Rost
136 Thondike Street
Arlington, MA  02474-0000

Erin Sondej
226 Cambria Hill Drive
Tarentum, PA  15084-0000

ERISA Pros LLC
1455 Lincoln Parkaway
Suite 315
Atlanta, GA  30346-0000

Ernesto Gutierrez
5555 East 8th Avenue
Hialeah, FL  33013-0000

ESI Security Services
PO Box 13047
Reno, NV  89507-0000

Essence and Herbs dba One5 LakeSide
15 Via Bel Canto
Henderson, NV  89011-0000

Essex Equipment
26 Kellogg Road
Essex Junction, VT  05452-0000

Essex Television group, Inc
dba Xplore Productions
7 Vista Drive
PO Box 454
Old Lyme, CT  06371-0000

Essy & Jo Creative Studio LLC
750 Putnam Avenue
Apt. 2
Brooklyn, NY  11221-0000

Estate of Frank E. Brown
650 W. Southport Road
Kissimmee, FL  34746-0000

ETONIEN LLC
222 N.Sepulveda Blvd. Suite 1507
El Segundo, CA  90245-0000

Evan Kotecki
12901 James Street
Holland, MI  49424-0000

Evan Perperis
13285 N. Cooper Ridge Drive
Platte City, MO  64079-0000

Evan Seely
2121 North Westmooreland Street
APT 106
Arlington, VA  22213-0000

Evan Walsh
195 Kingston Avenue
B1
Brooklyn, NY  11213-0000

Evenson Best LLC
641 Avenue of the Americas
6th Floor
New York, NY  10011-0000

Event Guard Services, Inc.
1823 Business Center Drive
Duarte, CA  91010-0000

Event Medical Staffing Solutions
4 Hook Road
Sharon Hill, PA  19079-0000

Event Next, Inc.
3340 S. Lapeer Road
Lake Orion, MI  48359-0000

Event Space Booker Inc. DBA Event Hub
7760 Delridge Way SW
Seattle, WA  98106-0000

Eventbrite, Inc
155 5th St
San Francisco, CA  94103-0000

Everest National Insurance Company
477 Martinsville Road
Liberty Corner, NJ  07938-0000

EverGreen Events, LLC
520 S Third Street
Room 2
Carbondale, CO  81623-0000

Evolution Management Group, LLC
66 Bradley Lane
Suite 107
Bridgewater, NJ  08807-0000

Exceptional Risk Advisors, LLC
One International Blvd, #625
Mahwah, NJ  07945-0000

Executive Event Services, LLC
22600 Savi Ranch Parkway
Yorba Linda, CA  92887-0000

Executive Print Solutions
dba Minuteman Press of Stroudsburg
1250 North Ninth Street
Stroudsburg, PA  18360-0000

Exeter Events and Tents
38 Portsmouth Ave
Exeter, NH  03833-0000

Experimental Aircraft Association, Inc.
3000 Poberezny Road
PO BOX 3086
Oshkosh, WI  54902-0000

Express Services Inc.
dba Express Employment Professionals
9701 Boardwalk
Oklahoma City, OK  73162-6029

EXPRESS TENTS AND EVENTS
121 W. North Shore Drive
New Richmomnd, WI  54017-0000

Extole Inc
274 Brannan Street
Suite 602
San Fransisco, CA  94107-0000

Exton Square Mall
260 Exton square Parkway
Management Office
Exton, PA  19341-0000

Extreme Clean USA Inc
dba Extreme Clean Staffing
PO Box 772160
Orlando, FL  32877-0000

Extreme Reach, Inc.
75 Second Ave
Suite 720
Needham, MA  02494-0000

EZ Net Communications, Inc.
PO Box 460
Sharon Center, OH  44274-0000

F & F Electric, Inc
13 McNinch Lane
Belmont, NY  14813-0000

Fabian Lindner
330 N. Mathilda Ave
Apt. 810
Sunnyvale, CA  94085-0000

Facebook Advertising
15161 Collections Center Drive
Chicago, IL  60693-0000

Famularo Catering Inc.
PO Box 834
Mt. Pocono, PA  18344-0000

Fan Interactive Marketing, LLC
46 Peninsula Center
Suite E, #537
Rolling Hills Estates, CA  90274-0000

Fancisco E Acosta
6105 E Sahara Avenue
53
Las Vegas, NV  89142-0000

Fathom and Hatch LLC
176 Mulberry Street
Suite 2
New York, NY  10013-0000

Faye Ariel Morgan
45023 Silver Rose Street
Temecula, CA  92592-0000

Federal Rent A Fence
P.O.Box 266
West Berlin, NJ  08091-0000

Fedex Custom Critical Inc.
dba Fedex Custom Critical
1475 Boettler Road
Uniontown, OH  44685-9584

FedEx Office Print and Ship Center
212 New Jersey 18
East Brunswick, NJ  08816-0000

FedEx Trade Networks Transport & Brokera
128 Dearbon Street
Buffalo, NY  14207-0000

Feedonomics, LLC
21011 Warner Center Lane
Suite A
Woodland Hills, CA  91367-0000

Fehr Graham & Associates LLC
221 E. Main Street
Suite 200
Freeport, IL  61032-0000

Felicia Guest
3076 Voorheis Lake Court
Lake Orion, MI  48360-0000

Felicia Surber
1514 Modoc Avenue
Modesto, CA  95358-0000

Felix Cantu Jr.
27600 Kings Manor Drive
Apt #1761
Kingwood, TX  77339-0000

Ferrara Jerum Int'l, LLC
339 East Avenue
Suite 4320
Rochester, NY  14604-2615

Ferrellgas LP
One Liberty Plaza
Liberty, MO  64068-0000

Fidelity Security Services LLC
618 East South Street
Suite 500
Orlando, FL  32801-0000

Fields Sports Complex, The
8 Cornwall Court
East Brunswick, NJ  08816-0000

Fiesta Enterprises
801 Avenue H East
Ste 117
Arlington, TX  76011-0000

Fifty One Promotions LLC
74 Leni Lane
Cheektowaga, NY  14225-0000

Fild, Inc
999 N Sepulveda Blvd
Suite 150
El Segundo, CA  90245-0000

Findley Franchise Development
1216 Winstone Drive
Waco, TX  76712-0000

Finnerty LLC
510 E. Barnard Street
Unit 17
West Chester, PA  19382-0000

First Canada LLC
600 Vine Street
Suite 1400
Cininnati, OH  45202-0000

First Star Safety, LLC
4 Kovach Drive
Suite 430
Cincinnati, OH  45215-0000

First Student
14800 S Avalon Blvd
Gardena, CA  90248-0000

Fitzpatrick Structural Engineering, P.C.
P.O.Box 1506
Ann Arbor, MI  48106-0000

Five J's Inc
6400 Jeff Ates Rd.
Milton, FL  32583-0000

Fizz-O Inc dba Fizz-O Water Co
809 N Lewis Ave
Tulsa, OK  74110-0000

Flagship USA, Inc.
PO Box 25125
Woodbury, MN  55125-0000

FlagsImporter.com
1830 S Milliken Ave
Ontario, CA  91764-0000

Flatbush Pictures LLC
365 Bridge Street
5PRO
Brooklyn, NY  11201-0000

Fleye, Inc.
18 Fellows Road
Brentwood, NH  03833-0000

Florence DiGiorgio
9 Laurel Lane
Wilton, CT  06897-0000

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee, FL  32399-0000

Florida Distributing Company, LLC
3964 Shader Road
Orlando, FL  32808-0000

Florida Fence Rental
8491 N.W. 64th Street
Miami, FL  33166-0000

FLUSHING VOLUNTEER FIRE DEPARTMENT
104 E. HIGH ST
FLUSHING, OH  43977-0000

Flying Bear Productions, Inc.
133 Prospector Road
Unit 4305
Aspe, CO  81611-0000

Foam Factory, Inc
17500 23 Mile Road
Macomb, MI  48044-0000

Foil Farms
10000 Foil Road
Mt. Pleasant, NC  28124-0000

Foley & Lardner, LLP
90 Park Avenue
37th Floor
New York, NY  10016-0000

Font Bureau
179 South Street
7th Floor
Boston, MA  02111-0000

Food Art
9825 Bethel Church Road
Manchester, MI  48158-0000

For Site Group, LLC
7649 Hadley Street
Overland Park, KS  66204-0000

Forest City Myrtle Associates, LLC
One Metro Tech Center
23rd Floor
Brooklyn, NY  11201-0000

Forms Distribution Corp
D/B/A Materialogic
1160 Research Blvd
St. Louis, MO  63132-0000

Forrest Bouge
316 28th Ave NW
Great Falls, MT  59404-0000

Forrest Solutions, Inc.
19 West 44th Street
9th Floor
New York, NY  10036-0000

ForwardPMX LLC
One World Trade Centre
Sixty Third Floor
New York, NY  10007-0000

Foster & Foley LLP
255 Executive Drive Suite 307
Plainview, NY  11803-0000

Foundation for Youth of Bartholomew Coun
405 Hope Ave
Columbsus, IN  47201-0000

Fowler, Aaliyah
64 Wadsworth Terrace
Apt 1A
New York, NY  10040-0000

Fox Sports Net Inc.
dba Impression Sports & Entertainment
PO Box 900
Beverly Hills, CA   90213-0900

Fractal Film Company
10030 Church St
Truckee, CA   96161-0000

Fragomen, Del Rey, Bernsen & Loewy, LLP
90 Matawan Road, PO Box 2001
Matawan, NJ   07747-0000

Frame It & Company, Inc.
767 Third Avenue
Brooklyn, NY   11232-0000

Francesca Villa
334 2nd St
Jersey City, NJ   07302-0000

Franchise Direct USA, Inc,
750 Hammond Drive
Building 16, Suite 350
Atlanta, GA   30328-0000

Franchise Tax Board - WITHOLDING
Withholding Services and Compliance
PO Box 942867
Sacramento, CA   94267-0651

FranChoice, Inc.
7500 Flying Cloud Drive
Suite 600
Eden Prairie, MN   55344-0000

Francie Sue Gottsegen
4942 Charlton Lane
Charlotte, NC   28210-0000

Francis Warner
1397 East 53 Street
Brooklyn, NY   11234-0000

Francois Nicolas
1391 Bay 28th Street
Far Rockaway, NY   11691-0000

FrancoTYP-Postalia, Inc. DBA FP Mailing
140 N. Mitchell Ct., Suite 200
Addison, IL   60101-5629

Frank Cordes
N2597 County Road A
Cascade, WI   53011-0000

Frank Hook dba Meet and Eat Cafe
931 Forest Avenue
Maysville, KY   41056-0000

Frank L. Teasley DBA Teasley Services Gr
4711 Trousdale Drive
Suite 215
Nashville, TN   37220-0000

Frankfurt Kurnit Klein & Selz
488 Madison Ave
10th Floor
New York, NY   10022-0000

Franklin P Wallace dba Ohio Valley Print
801 Spring Haven Drive
Martins Ferry, OH   43935-0000

Frayah Louise Bartuska
4218 Sprecher Road
Madison, WI   53718-0000

Fred Ogden
2205 Knox Lillard Road
Sanders, KY   41083-0000

Fred R. Umstott
37 West Main Street
Quaker City, OH   43773-0000

Frederick M. Reiter
1514 Pear Place
Mansfield, OH   44905-0000

Freeland's Transport, LLC
14893 State Route 136
Winchester, OH   45697-0000

Fremling, Nathaniel
5100 Wayzata Boulevard
#518
Golden Valley, MN   55416-0000

Fresh Can LLC dba Texas Waste Company
2800 East Broadway
Suite C409
Pearland, TX   77581-0000

Freshpark Industries, LLC dba Freshpark
7412 Count Circle
Hungtington Beach, CA   92647-0000

Friends of Liberty State Park
PO Box 3407
Jersey City, NJ   07303-0000

Front Office Events LLC
48 Church Street Unit A
Rochester, NH  03839-0000

Frontier US - Frontier Computer Corp
1275 Business Park Drive
Traverse City, MI  49686-0000

Fugazy Sports & Entertainment
1270 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-0000

Full Espresso Repair
2344 White Oak Court
East Elmhurst, NY  11370-0000

Fullscreen, Inc.
9336 Washington Blvd.
Building K
Culver City, CA  90232-0000

Fulton County, Georgia dba Fulton County
141 Pryor Street
Suite 7001
Atlanta, GA  30303-0000

Furnished Quarters, LLC
501 Kings Hwy East.
Suite 303
Fairfield, CT  06825-0000

Fusion Promotions & Marketing, LLC
3159 Royal Drive, Suite 300
Alpharetta, GA  30022-0000

Futures Without Violence
100 Montgomery Street
The Presido
San Francisco, CA  94129-1718

Gabriel Lee Cybriwsky
3417 Birkenhead Circle
Lexington, KY  40503-0000

Gabriela Martinez
26501 Treviso
Mission Viejo, CA  92692-0000

Gabriele Dunkley
6624 Forest Ave
Apt. 2L
Ridgewood, NY  11385-0000

Gabrielle K. Wolinsky
The Regency
245 East 63rd St, Apt# 306
New York, NY  10065-0000

Galia Goya Ostos
1409 Stoneoak Drive
McKinney, TX  75072-0000

Game Breeders of Oneka dba Wild Wings of
9491 152nd Street N
Hugo, MN  55038-0000

Game Day Communications
700 West Pete Rose Way
Cincinnati, OH  45203-0000

Game Unlimited Hunting Club Inc.
871 County Road E
Hudson, WI  54016-0000

Gameface Media, Inc.
109 Kingston Street
4th Floor
Boston, MA  02111-0000

Garda Cash Logistics
4200 Governor Printz Blvd
Wilmington, DE  19802-0000

GardenSK8 LLC
321 Changebridge Road
Pine Brook, NJ  07058-0000

Garrett Casey DeFauw
1573 Raymond Drive
202
Naperville, IL  60563-0000

Garth Wilson
641 North Ave NE
Apt 3124
Atlanta, GA  30308-0000

Gartner, Inc
56 Top Gallant Road
Stamford, CT  06902-0000

Garvin Industries Inc
3700 Sandra Street
Franklin Park, IL  60131-0000

Gary Davis Group Design & Engineering
P.O. Box 7409
Tahoe City, CA  96145-0000

Gary Paul Kochis dba Whitetail Excavatin
1850 Cobblestone Ln
Oxford, MI  48371-0000

Gary W. Reynolds dba 10465 Hartville Pk
10465 Hartsville Pk
Lebanon, TN  37087-0000

Gavin O'Brien
PO Box 2661
Chinle, AZ  86503-0000

GDM Foods LLC dba Smokin Vittles BBQ
3353 Ross Road
Tobyhanna, PA  18466-0000

GENERAL ASSEMBLY SPACE, INC
902 BROADWAY, 4TH FLOOR
NEW YORK, NY  10010-0000

General Labor Staffing Services, Inc. db
1709 Banks Road
Building A, Unit 5
Margate, FL  33063-0000

General Wholesale Company
1595 Marietta Blvd NW
Atlanta, GA  30318-0000

Gengo
1730 S. El Camino Real
Suite 500
San Mateo, CA  94402-0000

Gentile and Associates, Inc dba Centuria
3645 Brodhead Road
Monaca, PA  15061-0000

GEO Services LLC
2561 Willow Point Way
Knoxville, TN  37931-0000

Geoffrey Trevor Goodman DBA Projectsauru
309 E. Garrett Run
Austin, TX  78753-0000

George A. Von Edwins
371 Pepper Street
Palm Bay, FL  32907-0000

George Cordray
8003 Knoweshaw Rd
Maysville, KY  41056-0000

George H. McMahan
7703 LaSalle Avenue
Lubbock, TX  79424-0000

George J. Fahlgren
1891 Jim Keene Blvd
Winter Haven, FL  33880-0000

Georgia Motorplex
Perry Gunter
153 Garland Rd
Washington, GA  30673-0000

GEPP LLC dba Go East Promotions
83 Vermont Ave
Unit 3
Warwick, RI  02888-0000

Gerald DeMarco, Associates
8925 S.W. 148th Street
Miami, FL  33176-0000

Gerald Williams
9613 Callis Court
Harrisburg, NC  28075-0000

Geraldine Willis Dill
P. O. Box 742
320 Favor Ave
Washington, GA  30673-0000

Germansville Fire Company
Jay Scheffler
6011 Memorial Road
Germansville, PA  18053-0000

Germantown Fair Company
PO Box 150
Germantown, KY  41044-0000

Ghent Media Inc
5226 Powhatan Avenue
Norfolk, VA  23508-0000

Gibson Rental
PO Box 1249
220 Byrd Street
Orange, VA  22960-0000

Gilbert B Le
1507 E Elma Privado Street
Ontario, CA  91764-0000

Gilbert M. Castro
P.O. Box 362
Seguin, TX  78156-0000

Gilberto's Cantina
1015 W. Commerce
Fairfield, TX  75840-0000

GILFORD FIRE RESCUE
39 CHERRY VALLEY ROAD
GILFORD, NH  03246-0000

Gillet Productions, LLC
37 East 22nd Street
Hungtington Station, NY  11746-0000

Gina M. Hayes dba Hillbilly Shack Deligh
218 Murphy Lane
Lebanon, TN  37090-0000

Give Kids the World, Inc
210 South Bass Road
Kissimmee, FL  34746-0000

Glassdoor Inc.
1 harbor Drive
Suite 300
Sausalito, CA  94965-0000

Glazier Foods Company
11303 Antoine Drive
Houston, TX  77066-0000

Glen Helen Raceway Inc.
PO Box 10669
San Bernadino, CA  92407-0000

Glenn Racz
31720 Calle Cataldo
Temecula, CA  92592-0000

Global Display Group. LLC dba Dagmar Bra
11234 E. Caley Ave
Suite C
Centennial, CO  80111-0000

Global Equipment Company Inc.
29833 Network Place
Chicago, IL  60673-1298

Global Event Medicine
5307 West 139th Ter
Overland Park, KS  66224-0000

Glocap Temp, LLC
156 W 56th St, 4th Fl
New York, NY  10019-0000

GMPCS Personal Communications
PO Box 864356
Orlando, FL  32886-0000

GoCoach, Inc.
293 Central Park West
PHS
New York, NY  10024-0000

Goldstar Transit
1081 Lovers Lane
Bastrop, TX  78602-0000

Golf Car Company LLC
8899 Memorial Drive
Plain City, OH  43064-0000

Goodway Graphics of Massachusetts, Inc.
16 A Street
Burlington, MA  01803-0000

Google Inc.
PO Box 39000
San Francisco, CA  94139-0000

Google LLC
1600 Amphitheatre Pkwy
Mountain View, CA  94043-0000

Google, Inc.
Dept. 33654
PO Box 39000
San Francisco, CA  94139-0000

Gothamist LLC
200 Riverside Blvd
19D
New York, NY  10069-0000

Gotta Go Potties Inc.
205 Route 196
Tobyhanna, PA  18466-0000

Gourmet First, Inc dba Portabello Market
400 S Jefferson Street
Pensacola, FL  32502-0000

Govx Inc.
9191 Towne Centre Drive
Suite 210
San Diego, CA  92122-0000

Gowanus Canal
543 Union Street
Apt #1E
Brooklyn, NY  11215-0000

GPS Realty NYC
143 East 30th Street
New York, NY  10016-0000

Grace Hauling, Inc. dba On the Go Haulin
1200 Grant Industrial Drive
O'Fallon, MO  63366-0000

Grady Memorial Hospital Corp dba Event E
745 Memorial Drive SE
Atlanta, GA  30316-0000

Graffiti Indoor Advertising Inc.
48 Lindsley Avenue
Nahsville, TN  37210-0000

Graham Holdings Company DBA Social Code
1300 North 17th Street
Suite 1700
Arlington, VA  22209-0000

Graham Holdings Company dba The Slate Gr
1300 North 17th Street
Suite 1700
Arlington, VA  22209-0000

Graham Stunts Inc 401k
30603 El Sueno Drive
Malibu, CA  90265-0000

Grainger
Dept. 881221865
Palatine, IL  60038-0001

Granco Security Services LLC
24801 5 Mile Road
Suite 11
Redford, MI  48239-0000

Granlibakken Management Company Ltd
PO Box 6329
Tahoe City, CA  96145-0000

Grant Barnes
1312 Villa Campo NE
Albuquerque, NM  87113-0000

Grant Hollis
3349 Clairemont Drive
Apt 2
San Diego, CA  92117-0000

Grant Stoddard
25 Thompson St. #1
New York, NY  10013-0000

Grant Thornton LLP
1901 S Meyers Road
Suite 455
Oakbrook Terrace, IL  60181-0000

Grant's Pressure Washing, LLC
8414 Tyler Ln
Richmond, VA  23231-0000

Graphic Print Stop
46 South Del Puerto Avenue Suite B
Patterson, CA  95363-0000

Gray Gold Contracting Inc.
59-09 Grand Avenue
Maspeth, NY  11378-0000

Great American Ventures, Inc. dba Seiver
141 Amsterdam Road
Grove City, PA  16127-0000

Great Performances
304 Hudson Street
New York, NY  10013-0000

Great Southwest Events Inc dba Houston P
3800 W 11th Street
Houston, TX  77055-0000

Greatist
Meg Costello
60 W 22nd St
4th Floor
New York, NY  10010-0000

Green Bay Packers Inc
1265 Lombardi Avenue
Green Bay, WI  54304-0000

Green Beret Bootcamps, LLC
69 Nimord Drive
Concord, MA  01742-0000

Green Mtn Concert Services, Inc. DBA GMC
25 Wentworth Drive
Williston, VT  05495-0000

Green Savoree Mid-Ohio LLC dba Mid-Ohio
7721 Steam Corners Road
Lexington, OH  44904-0000

Green Valley Security
PO Box 531606
Henderson, NV  89053-0000

Greenwood Printing
950 W Valley Forge Road
King of Prussia, PA  19406-0000

Greenwood, Victoria
566 Baltic Street
Apt 4L
Brooklyn, NY  11217-0000

Greg Goreck
PO Box 1017
Babson Park, FL  33827-0000

Greg Henry and Associates, LLC
1120 Clark Brothers Drive
Buda, TX  78610-0000

Greg Markle
127-11 Cronston Avenue
Rockaway, NY  11694-0000

Greg Whittier - Economiza Land Clearing
8323 Lightfoot Dr.
Nokomis, FL  34275-0000

Gregor J. Titian
159 West 80 Street
Apt. 4C
New York, NY  10024-0000

GREGORY ALAN YOAKAM
14677 W HWY 26
MITHCELL, OR  97750-0000

Gregory Edward Laffey
656 Classon Ave
Apt 2
Brooklyn, NY  11238-0000

Gregory Horvath
533 22nd St.
Apt. A
Boulder, CO  80302-0000

Gregory J. Cohan
504 Myrtle Ave
Apt #3N
Brooklyn, NY  11205-0000

Gregory J. McBride
1030 Stroud Ct
Charlevoix, MI  49720-0000

Gregory M Latulippe
912 Castille Road SE
Palm Bay, FL  32909-0000

Gregory M. Rogers
301 Poplar Dr
Washington, GA  30673-0000

Gregory Markle
127-11 Cronston Avenue
Rockaway, NY  11694-0000

Gregory Moore
481 Teal Drive
Melbourne, FL  32935-0000

Gregory R. Golden dba Mustache Pretzels,
9393 N. 90th Street
Suite 102-601
Scottsdale, AZ  85258-0000

Gregory R. Stolfer
3011 Lake Road West
Ashtabula, OH  44004-0000

Gregory S James
326 E74th Street
Apt 19
New York, NY  10021-0000

Gregory Saunders dba The Alternative Foo
1966 Medford Ave
Youngstown, OH  44514-0000

Gregory W. Reiter
14097 Pylmouth Ave
Burnsville, MN  55337-0000

Gregory Walor
2691 Union Street
San Francisco, CA  94123-0000

Gregory York
4082 Barbourville Road
London, KY  40744-0000

Ground Control Systems Inc.
3100 El Camino Real
Atascadero, CA  93422-0000

Ground Tech
PO Box 9280
North Saint Paul, MN  55109-0000

Groundlink
134 W. 37th Street 2nd Floor
New York, NY  10018-0000

Group for Horion Ent. Inc dba Ranger Gua
2912 Shaver St
Pasadena, TX  77502-0000

Group SJR, LLC
466 Lexington Avenue
4th Floor
New York, NY  10017-0000

Groupon, Inc
600 West Chicago Ave
Suite 400
Chicago, IL  60654-0000

Grovo Learning, Inc
3 Park Avenue
Floor 30
New York, NY  10016-0000

GRP 2011, LLC
8556 Gibson Ranch Road
Elverta, CA  95626-0000

Grundy County
111 E. Wasington Street
Room 33
Morris, IL  60450-0000

Grundy County Agricultural District Fair
PO Box 379
Mazon, IL  60444-0000

Grundy County Treasurer
1320 Union Street
Morris, IL  60450-0000

G-Suite
Subscription Service
1600 Amphitheatre Parkway
Mountain View, CA  94043-0000

Guardian Security & Protection LLC
50 Strawberry Lane
Canton, MA  02021-0000

Guardsman Security and Investigation Inc
121 East Broadway
Sedalia, MO  65301-0000

Gulf Coast Tent Rentals, LLC
608 Timesaver Ave
Harahan, LA  70123-0000

Gumball Foundation
c/o Ezequiel Olvera
4060 S. Figueroa Street
Los Angeles, CA  90037-0000

Guns & Hoses Project, Inc.
340 W. Highland Drive
Lakeland, FL  33813-0000

Gunstock Area Commission dba Gunstock Mo
719 Cherry Valley Road
Gilford, NH  03249-0000

Gunstock Mountain Resort
P O BOX 1037
LACONIA, NH  03247-0000

Gunstock Nordic Association
PO Box 7493
Gilford, NH  03247-0000

Gustavo Llerenas dba Affordable Dumpster
1626 Storington Avenue
Brandon, FL  33511-0000

Gutkowski, Lucas
95 Madison Street
#3A
New York, NY  10002-0000

Guy Flowers
1116 Kathryn Road
Mt. Juliet, TN  37122-0000

GWG Holdings Inc.
220 South 6th Street
Suite 1200
Minneapolis, MN  55402-0000

H&B Inc dba Fast Track Concessions
Steven Rubin
301 Huntington Ave
Boston, MA  02115-0000

H&J Meats Inc. DBA Rent My Tent
6629 Engle Road #102
Middleburg Heights, OH  44130-0000

H. L. Turner Group Inc., The
27 Locke Road
Concord, NH  03301-0000

Hailstone Ice
527 St Marks Ave
Brooklyn, NY  11238-0000

Halcrow, Inc.
22 Cortland Street
New York, NY  10007-0000

Halm Electrical Contracting Inc.
1301 North LaSalle Street
Ottawa, IL  61350-0000

Halterman Reynolds, LLC
4105 Progress Drive
Ottawa, IL  61350-0000

Hammett Asphalt Paving Inc
425 Oak Street
Mansfield, OH  44907-0000

Hanif Champion
45 Wall Street
Apt 1913
New York, NY  10005-0000

Hank M. Miller
3895 Greenvale Road
Watertown, TN  37189-0000

Hanna Copper
1706 SE 35th Pl
Portland, OR  97214-0000

Hardware Sales Inc dba Hardware Sales In
2034 James Street
Bellingham, WA  98225-0000

Harmony Emergency Medical Service, Inc.
102 Mennonite Lane
Harmony, PA  16037-0000

Harold Bryan McDonald
6180 Sparta Place
Watertown, TN  37184-0000

Harold Kabler
401 W. 2nd Street
Maysville, KY  41056-0000

Harris, Richard M.
205 East 77th Street
APT 7B
New York, NY  10075-0000

Harry Neuhaus dba Neuhaus Consulting
371A Union Street
Brooklyn, NY  11231-0000

Harvey I Wolff dba Nosh LLC
7850 Ledgestone Loop NEq
Bainbridge Island, WA  98110-0000

Haulaway Storage Containers
PO Box 186
Stanton, CA  90680-0000

Hayden Stanton Perdue
829 Kingston Drive
Mansfield, TX  76063-0000

Hays County Sheriff
1307 Uhland Road
San Marcos, TX  78666-0000

HBC Event Travel Services
215 Central Avenue Suite 3A NW
Albuquerque, NM  97102-0000

Headcount Management Inc.
P.O. Box 202056
Dallas, TX  75320-0000

Headliner, LLC dba Charlotte Stage and S
735 Concord Pkwy. North
Suite A
Concord, NC  28027-0000

Health Special Risk, Inc
4100 Medical Parkway
Suite 200
Carrollton, TX  75007-0000

Health Transport Inc dba Trans Care Medi
PO Box 14274
Ft. Worth, TX  76117-0000

Heartland Park Raceway LLC
7530 Southwest Topeka Boulevard
Topeka, KS  66619-0000

Heath Brannagan
8174 Little Florida Road
Mechanicsville, VA  23111-0000

Heather Gollnick
PO Box 773177
Steambort Springs, CO  80477-0000

Heavy Duty Foods Inc. dba Dekalb Wholesa
325 Edward Street
Suite D
Sycamore, IL  60178-0000

Hees & Associates , Inc
1381 Fifth Street
Sarasota, FL  34236-0000

Heidelberg Township
6272 Route 309 Suite A
New Tripoli, PA  18066-0000

Heiferman Inc dba AAA Rental System, Chi
3020 W. 167th Street
Markham, IL  60428-0000

Hempy Water of Tiffin, LLC dba Hempy Wat
227 S Washington Street
Tiffin, OH  44833-0000

Henderson Police Department
Event Coordinator, MSC #211
PO Box 95050
Henderson, NV  89009-5050

Hendry County Planning and Zoning
P.O. Box 2340
165 S. Lee Street
LaBelle, FL  33975-2340

Henry Clay Elementary School PTA
310 S. James Street
Ashland, VA  23005-0000

Henry Dominguez
400 S. Burnside Ave
#11 J
Los Angeles, CA   90036-5435

Hensley & Company dba Hensley Beverage C
4201 N 45th Avenue
Phoenix, AZ   85031-0000

Herald Hotel Associates, LP dba Radisson
49 West 32nd Street
New York, NY   10001-0000

Herc Rentals Inc fka Hertz Equipment Ren
27500 Riverview Center
Bonita Springs, FL   34134-0000

Heritage Farms LLC
5500 Salem Run Rd
Charles City, VA   23030-0000

HEROES Care
1306R West Lark Industrial Park
Fenton, MO   63026-0000

Hi Hat Ranch, LLLP
11708 Fruitville Road
Sarasota, FL   34240-0000

Hicks Brothers LLC
140 East Doe Run Road
Kenneth Square, PA   19348-0000

Higgins Electric Inc
PO Box 218
806 South Sturgeon
Montgomery City, MO   63361-0000

High Hope Foundation of NH, Inc.
12 Murphy Drive
Suite 106
Nashua, NH   03062-0000

High Speed Communications dba hscusa.tv
36-11 20th Avenue
Astoria, NY   11105-0000

High Summit LLC dba Special Events
Special Events
295 S. Vasco Road
Livermore, CA   94551-0000

Hilco Valuation Services
5 Revere Drive
Suite 300
Northbrook, IL   60062-0000

Hilton Concret LLC
163 palmer Ave.
Belford, NJ   07708-0000

Hilton Displays, LLC
125 Hillside Drive
Greenville, SC   29607-0000

Hilton San Bernardino
285 East Hospitality Lane
San Bernardino, CA   92408-0000

Hinshaw & Culbertson LLP
222 N. LASALLE STREET #300
CHICAGO, IL   60601-0000

Hire Quest LLC dba Trojan Labor
111 Springhall Drive
Goose Creek, SC   29445-0000

Hodge Engineering, Inc.
2615 Jahn Ave NW Ste. E5
Gig Harbor, WA   98355-0000

Hoelzer, Katherine A.
2112 Newtown Ave
APT 4RL
Astoria, NY   11102-0000

Holbrook Simmons Call
189 Heidelberg Place
Stansbury Park, UT   84074-8121

Holmdel Township Police Department
4 Crawfords Corner Road
Holmdel, NJ   07733-0000

Homeland Contracting Corp.
625 Innovation Drive
Suite 104
Chesapeake, VA   23320-0000

Homestead-Miami Speedway
Accounting
PO Box 2801
Daytona Beach, FL   32120-2801

Honest Abe's Locksmith Inc.
133 Concord Street Suite 3C
Brooklyn, NY   11201-0000

Honey Bucket
PO Box 12923
Salem, OR   97309-0000

Hoover Hull LLP
111 Monument Circle Suite 4400
PO Box 44989
Indianapolis, IN  46244-0000

Horse Powered with Love
39100 River Drive
Lebnon, OR  97355-0000

HOUSTON - American Medical Response
PO Box 31001-1584
Pasadena, CA  91110-1584

Houston Raceway Park Inc.
2525 South FM 565
Baytown, TX  77523-0000

Houston Tent & Party Rentals LLC dba Ale
2502 Farrell Road
Houston, TX  77073-0000

Howard Hanna WNY, Inc. dba Hanna Commerc
910 Maple Road
Williamsville, NY  14221-0000

Human Association of Wilson Co, Inc. dba
507 Jim Daper Blvd
Lebanon, TN  37087-0000

Hunter College
Office of the Bursar
695 Park Avenue
New York, NY  10065-0000

Hunter Garrahan McIntyre
3418 Latigo Canyon Road
Malibu, CA  90265-0000

Hunter Manchak
5246 Dunleigh Drive
Burke, VA  22015-0000

Hunter McIntyre
3814 Latigo Canyon Road
Malibu, CA  90265-0000

HunterPoint LLC
641 Lexington Avenue
15th Floor
New York, NY  10022-0000

Hurricane Sandy New Jersey Relief Fund I
P.O. Box 95
Mendham, NJ  07945-0000

Husky Portable Containment Co.
7202 SE International Court
Bartlesville, OK  74006-0000

Huview Productions, LLC
4421 Commerce Circle
Atlanta, GA  30336-0000

HWStae Holdings Corp. dba Advance Dispos
90 Ft. Wade Road
Ponte Vedra, FL  32081-0000

I&A Outdoor Services & Rubbish Removal I
103 Kean Street
West Babylon, NY  11704-0000

Ian Andrew Robertson
608 Latshmere Drive
Harrisburg, PA  17109-0000

Ian Hosek dba Hosek Performance Engineer
3245 SW 124th Avenue
Beaverton, OR  97005-0000

Ian Nicklen
7259 Zest Street
San Diego, CA  92139-0000

ICB
1738 Tennessee Avenue
Cincinnati, OH  45238-0000

Ice Now NV LLC
2440 W. Lincoln Street
Suite 140
Phoenix, AZ  85009-0000

Ice Works LP
9224 B Research Blvd
Austin, TX  78758-0000

iCIMS.com
90 Matawan Road, Parkway 120 5th floor
Matawan, NJ  07747-0000

Icreon Tech
597 5th Avenue
Floor 12
New York, NY  10017-0000

ID.me, Inc.
7927 Jones Branch Drive
Suite 3350
McLean, VA  22102-0000

Ikon3 LLC
PO Box 126
Clementon, NJ  08021-0000

Illinois Department of Revenue
P.O. Box 19006
Springfield, IL  62794-9045

Illinois State Police
800 South Sixth Street
Suite 700-S
Springfield, IL  62703-0000

Image Graphic Premier Applicators, Inc.
PO Box 382
Waconia, MN  55387-0000

Impact Air Bags LLC
748 N. McKeever Ave
Azusa, CA  91702-0000

Impasto
885 Penniman Ave
Unit #6280
Plymouth, MI  48170-0000

Impeccable Impressions
879 Lenox Road, Unit C6
Brooklyn, NY  11203-0000

Indeed
PO Box 122652
Dallas, TX  75312-0000

Independent School Dist. 12 dba Centenni
4707 North Road
Circle Pines, MN  55014-0000

INDIGO PRODUCTIONS
dba KATHLEEN A. CROSS
313 KENSINGTON AVE
BUFFALO, NY  14214-0000

Infinite
PO Box 836
Short Hills, NJ  07078-0000

Inflatable 2000 Inc
207 North Aspan Avenue
Suite 6
Azusa, CA  91702-0000

InfoStore Online, LLC
34 42nd Street
Whitehouse Station, NJ  08889-0000

Inn at Sarasota
5778 Clark Road
Sarasota, FL  34233-0000

InnerWorkings Inc.
600 W. Chicago Avenue
Suite 850
Chicago, IL  60654-0000

Innovation Catering Inc dba Queen City C
601 Calvert Street
Charlotte, NC  28208-0000

Innovation Catering, Inc dba Queen City
601 Calvert Street
Charlotte, NC  28208-0000

Insight Consulting LLC
327 101 Street
1A
Brooklyn, NY  11209-0000

In-Tents Rentals
1 Passaic Avenue
Bldg # 56
Wood-Ridge, NJ  07075-0000

Interinsurance Exchange of the Automobil
3333 Fairview Road
A120
Costa Mesa, CA  92626-0000

Intermountain
7 South Main Street
#203
Tooele, UT  84074-0000

Intermountain Golf Cars, Inc
9115 South 700 East
Sandy, UT  84070-0000

International Association of Lions Hugo
PO Box 321
Hugo, MN  55038-0000

International Association of Lions-Elkha
PO Box 404
Elkhart Lake, WI  53020-0000

International Mountain Bicycling Associa
4888 Pearl East Circle
Suite 200E
Boulder, CO  80301-0000

International Speedway Corp. dba ISM Rac
One Daytona Boulevard
Daytona Beach, FL  32114-1243

Internet Creations 2000 LLC
2000 Water View Drive
Suite 100
Hamilton, NJ  08691-0000

Internet Escrow Services Inc
30318 Esperanza
Rancho Santa Margarita, CA  92688-0000

Intersection Media Holdings, Inc dba Int
100 Park Ave
Suite 610
New York, NY  10017-0000

INTERSTATE PLASTICS
P O BOX 130027
SACRAMENTO, CA  95853-0000

Invictus Productions
730 West Fir Court
Louisville, CO  80027-0000

Invision Services
1642 54th Street
Somerset, WI 54025, WI  54025-0000

Ion Radarworks
501 Seventh Ave
Suite 1610
New York, NY  10018-0000

IPFS Nexo Insurance Services
24722 Network Place
Chicago, IL 60673-1247, IL  60673-0000

Iron Paper
555 Eigth Avenue
New York, NY  10018-0000

Irvin Lepp
8338 County Road D
Random Lake, WI  53075-0000

Isaiah Vidal dba Projectvial LLC
3351 Killingsworth Lane
Unit 503
Pflugerville, TX  78660-0000

Ismael Qureshi dba ISH Events LLC
84-64 169 Street
Jamaica, NY  11432-0000

ISP Supplies, LLC
10770 State Highway 30
Suite 200
College Station, TX  77845-0000

IT Xchange Financial Services (2013) Inc
9241 Globe Center
Suite 100
Morrisville, NC  27560-0000

IT Xchange Financial Services,Inc dba Ve
9241 Globe Center Drive
Unit 100
Morrisville, NC  27560-0000

ITAV Solutions, Inc.
9570 Ridgehaven Court
Suite A
San Diego, CA  92123-0000

J A Cattle Company RV Campground, Inc.
3791 Ward Basin Road
Milton, FL  35283-0000

J C ATM
1640 Powers Ferry Rd.
Bldg-2-125
Marietta, GA  30067-0000

J&M Distributing Co. Inc dba Certo Broth
2500 North America Drive
West Seneca, NY  14224-0000

J.A. Fortier Ice Co. dba J&S Vending Inc
40 Haynes Hill Road
PO Box 251
Wales, MA  01080-0000

J.T. Magen and Company Inc.
44 West 28th Street
New York, NY  10001-0000

JAB Media, Inc.
Audio Professionals NW
750 SE Visa Avenue
Gresham, OR  97080-0000

Jaba Foods Company, LLC dba Pinoque
497 Aberdeen Way
Vacaville, CA  95687-0000

Jack Curran
18 Town Way
Winchester, MA  01890-0000

Jack Goras dba Jack Goras Photography LL
4046 N. Goldenrod Road PMB237
Winter Park, FL  32792-0000

Jackie Dunlap
58 Spencer Ave
Clifton, NJ  07013-0000

Jackie F.Graves
153 Indian hill Rd.
Washington, GA  30673-0000

Jackie Gordon Feggans
336 Florida Street
Buffalo, NY  14208-0000

Jacklyn Soriano
200 Laird Avenue
Unit 101
Cliffside Park, NJ   07010-0000

Jackson Alexander Sneed
379 North Main Street
Mt. Pleasant, NC   28124-0000

Jackson Community Ambulance
PO Box 2351
Dept 300
Indianapolis, IN   46206-0000

Jackson County Office of the Sheriff
212 West Wesley Street
Jackson, MI   49201-0000

Jacob Bersie
4838 W. Flethcher
Apt. 2
Chicago, IL   60641-0000

Jacob Heppner
22144 179th Street
Tonganoxie, KS   66086-0000

Jacob Houp
1533 Pheasant Trail
Inverness, IL   60067-0000

Jacob Ramsby
14815 Rowley Road
Durand, IL   61024-0000

Jacob's Excavating Inc.
P.O. Box 1086
Mansfield, OH   44901-0000

Jacqueline Colavolpe
152 Martin Drive
Novato, CA   94949-0000

Jade Rebecca Belzberg
218 North Garden terrace
Bellingham, WA   98225-0000

Jagdschloss Herdringen
Zum Herdringer Schloss 7
Arnsberg, NY   59757-0000

Jaimie Byerly
210 Longmeadow Drive
Wilmington, DE   19810-0000

Jaindl Land Company
3150 Coffee Town Road
Orefield, PA   18069-0000

Jake DiGregorio
345 N Lasalle Drive
Unit 1705
Chicago, IL   60654-0000

Jake Phillips
6901 East Fish Lake Road
Suite 188
Maple Grove, MN   55369-0000

Jalbert Productions Inc
230 New York Ave.
Huntington, NY   11743-0000

Jam Consultants, Inc.
104 West 29th Street
9th Floor
New York, NY   10001-0000

James & Company, LLC
230 Park Aveune
Suite 920
New York, NY   10169-0000

James A Furuya DBA EventFuel LLC
5246 Norwaldo Ave
Indianapolis, IN   46220-0000

James A. Dixon
PO Box 305
Cheraw, SC   29520-0000

James Abey dba Puff Productions
12140 Siegel Avenue
Cole Camp, MO   65325-0000

James Brian Carpenter
238 Fair Street
PO Box 22
Quaker City, OH   43773-0000

James Cole dba Cinematic Digital Media
PO Box 1501
Kings Beach, CA   96143-0000

James D Ross
46361 Atkinson Road
St Clairsville, OH   43950-0000

James E. Young
56 South Gamble Street
Shelby, OH   44875-0000

James F Hamlin Jr dba DOP Media LLC
203 Bay Laurel Circle
Warner Robins, GA   31088-0000

James Farrell
59 Jewel Street
Apt. 2L
Brooklyn, NY  11222-0000

James Hatton
38 Irving Street
Boston, MA  02114-0000

James Hendricks
522 Idlewood Court
Mt. Juliet, TN  37122-0000

James Kiley dba OVR Ride LLC
3 Maryland Drive
Jackson, NJ  08527-0000

James Komives
528 Pinkney Rd.
Mansfield, OH  44903-0000

James L. Garfield dba JLG Management
919 12th Street
Unit 1
Santa Monica, CA  90403-0000

James Lawler
9204 Doe Ct.
Charlotte, NC  28277-0000

James M Coulter
8 West Williams Street
Marengo, OH  43334-0000

James M. Stankiewicz dba Malarkey Photo
276 N. Bay Street
Manchester, NH  03104-0000

James Maravalli
3320 Park Ave
Apt 1
Weehawken, NJ  07086-0000

James McRobbie
4310 Running Brook Drive
Rowlett, TX  75088-0000

James Newlin
105 Fairground Ave
Hayerstown, MD  21740-0000

James P. Sweat
2532 Stout Road
Lucas, OH  44843-0000

James Patts Jr.
4 Church Hill Lane
Redding, CT  06896-0000

James Purifoy dba 15th and Chris
201 15th Ave
Rockford, IL  61104-0000

James Quigley
9308 South First Street
Apt. #1115
Austin, TX  78748-0000

James R. Applebee
8245 West Norman Road
Seneca, IL  61360-0000

James R. Wick
23076 Creekview
Rogers, MN  55374-0000

James Richard Miller I
1651 Makinson Road
West Point, TX  78963-0000

James River Printing LLC
2900 A Cedar Lane
Colonial Heights, VA  23834-0000

James Robert Vaughn
2328 Bur Oak Drive
Cantonment, FL  32533-0000

James S. Becker III dba Positive Trace E
240 Quaker Farms Road
Oxford, CT  06478-0000

JAMES SLIDER
247 MCCORMICK STREET
WILLIAMSTON, MI  48895-0000

James Troy Teller
1690 Lakeview Estates Drive
Coldspring, TX  77331-0000

James Wilde
66 Village Lane
Hauppauge, NY  11788-0000

James Zeuch
3342 Shoal Creek Lane
Apt. #6
Hillard, OH  43026-0000

Jamie Lee
88 Second Avenue
Apt. 2
New York, NY  10003-0000

Jamie Lynn Wilts
PO Box 294
Wilernie, MN  55090-0000

Jamie Spadafora
27 Highview Ave
Nanuet, NY  10954-0000

Jammar MFG Co. Inc.
26 Industrial Park Road
Niantic, CT  06357-0000

Jan Von Horsten
Trilluper Weg 16B
Hamburg, NY  22397-0000

Jane S. Cook dba Cook's Crooked Pot
PO Box 1605
Bastrop, TX  78602-0000

Janesville Acquisition Inc dba Bobcat of
4000 N Newville Road
Janesville, WI  53545-0000

Janet Rohde
R9252 County Road J
Schofield, WI  54476-0000

Janet Vaughn
1660 Mt. Major Hwy
Alton, NH  03810-0000

Jared Fuller
3840 Stewarts Ferry Pike
Mt. Juliet, TN  37122-0000

Jared John Rego
16 Waterford Circle
Dighton, MA  02715-0000

Jared Stewart
5652 South Parkside Avenue
Chicago, IL  60638-0000

Jarred M. Sutton
PO Box 221
Jersey City, NJ  07303-0000

Jason A. Harley
3925 Kensington Ave
Detroit, MI  48224-0000

Jason Aaron Vizcarra
845 Central Ave
Elgin, TX  78621-0000

Jason Alexander Walker
8630 E. Franklin Street
Mt. Pleasant, NC  28124-0000

Jason D. Helmstadter
10396 Derby Drive
Sun Prairie, WI  53590-0000

Jason Daley
12805 Germane Ave
Apple Valley, MN  55124-0000

Jason E Dillon
8810 Erbach Lane
Mt Pleasant, NC  28124-0000

Jason G Stafne
1354 146th Ave
New Richmond, WI  54017-0000

Jason Griffith
450 N. Broadway Avenue
Bartow, FL  33830-0000

Jason Kappus
2109 N. Sargent Road
Spokane Valley, WA  99212-0000

Jason McCord dba McCord Family Farms
1188 Roy Sellers Road
Columbia, TN  38401-0000

Jason Michael Gilmore
1892 Oberhaus Street
Mt. Pleasant, NC  28124-0000

Jason Negron
829 Greenwood Ave
Apt 2S
New York, NY  11218-0000

Jason Peterson
PO Box 10245
Zephyr Cove, NV  89448-0000

Jason Robert Schwack
58957 Little Kate Rd.
Byesville, OH  43723-0000

Jason Rulo
127 7Trails Drive
Apt A
Ballwin, MO  63011-0000

Jason S. Schweizer
3454 E. Powell Way
Gilbert, AZ  85289-0000

Jason W Fleenor
1146 Benner Hwy
Clayton, MI  49235-0000

Jason Webber
339 Terwillegers Run
Maineville, OH   45039-0000

Jay Rosenweig dba Long Island Speed Dati
21050 41st Avenue
Apt 3B
Bayside, NY   11361-0000

JayBird Portable Restrooms, LLC
48 Tingle Trapp Road
Lawrenceburg, TN   38464-0000

Jayce John Jackson Yeager
198 Ocean Pack Drive
Anchorage, AL   99515-0000

Jayme Minchew
6120 Jeff Ates Road
Milton, FL   32583-0000

JCC Security Agency LLC
2359 NW 55th Street
Miami, FL   33142-0000

JCDecaux Airport, Inc
3 Park Avenue
Floor 3
New York, NY   10016-0000

JCJ Executive Protection LLC
10730 E. Bethany Drive
Suite 150
Aurora, CO   80014-0000

Jcob T. Kane dba JK Landscape & Design L
30007 Marlin Drive
Wright City, MO   63390-0000

Jean Paul Dipietro
5555 East 8th Avenue
Hialeah, FL   33013-0000

Jeff Aguirre
PO Box 32
Whitney, TX   76692-0000

Jeff Arens dba My Office Plus
517 N Sturgeon
P.O. Box 156
Montgomery City, MO   63361-0000

Jeff Ates IV
6400 Jeff Ates Road
Milton, FL   32583-0000

Jeff Ates, III
3791 Ward Basin Road
Milton, FL   32583-0000

Jeff Beer
1150 Country Road A
Hudson, WI   54016-0000

Jeff Hughes
9491 152nd St. N
Hugo, MN   55038-0000

Jefferson Parish Sheriff's Office
Sales Tax Division
200 Derbigny Street, Suite 1200
Grenta, LA   70054-0000

Jefferson Rental Center
204 North 2nd Street
PO Box 110
Jefferson, OR   97352-0000

Jeffery Spears
130 Malabar Road
Palm Bay, FL   32907-0000

Jeffrey D Sellers dba Custom Security Gu
8460 S. Eastern Avenue
Suite A
Las Vegas, NV   89123-0000

Jeffrey Davis Shoaf
175 Warrenton Drive
Houston, TX   77024-0000

Jeffrey Dowling
25 Ormond Ave
Selden, NY   11784-0000

Jeffrey E. Milstein
679 Ithaca Place
East Windsor, NJ   08520-0000

Jeffrey G. Hord
7257 Taylor Mill Road
Maysville, KY   41056-0000

Jeffrey M. Doerr
200 Freedom Lane
Wright City, MO   63390-0000

Jeffrey Martinez
15 Church Towers #6M
Hoboken, NJ   07030-0000

Jeffrey V. Leroy
105 E. Frances Lane
Gilbert, AZ   85295-0000

Jeffrey Watts
6220 Ray Linker Road
Concord, NC  28025-0000

Jeff's Girls Relay for Life
PO Box 53
Lucas, OH  44843-0000

JEN MIZONO
304 W 92 ND STREET
APT 8L
NEW YORK, NY  10025-0000

Jenifer Munro
2526 Capitol Avenue
Sacramento, CA  95816-0000

JENNA WHITELEY
15 EAST 30TH STREET
NEW YORK, NY  10016-0000

Jennifer A. Dancer
222 North 16th Street
Quincy, IL  62301-0000

Jennifer Bleeker
964 Rydal Road
Jenkintown, PA  19046-0000

Jennifer Jones dba Accelerate Analytics
PO Box 131
Rhinecliff, NY  12574-0000

Jennifer Moffatt
2208 Cricket Lane
Apt #2208
East Walpole, MA  02032-0000

Jennifer R. Starwalt
832 DeKalb Avenue
Apt. 2N
Brooklyn, NY  11221-0000

Jennifer Rau
109 Jodhpur Drive
Cary, NC  27513-0000

Jennifer Virginia Nelson
3752 Powder Horn Drive
Furlong, PA  18925-0000

Jens Soto
21 Old Sugar Mill Lane
Orlando, FL  34769-0000

Jeremy Lee Bucalo
16 Ascot Drive
Shrewsbury, PA  17361-0000

Jeremy Smith
12 Clifford Place
2R
Brooklyn, NY  11222-0000

Jerlyn M. Skrocki
3011 Centerpoint Rd
San Marcos, TX  78666-0000

Jerod McBrayer
484 Paragon Mills Road
Nashville, TN  37211-0000

Jerry M. Hackney
611 Billy Lindsey Rd.
Washington, GA  30673-0000

Jesse Benedetti
620 West 42nd Street
Apt. 56E
New York, NY  10036-0000

Jesse Bull
851 Hart Street
Apt 3R
Brooklyn, NY  11237-0000

Jesse Holder
1066 Clarkson Street
Apt 8
Denver, CO  80218-0000

Jesse Ray Paradis
269 Conference Road
Watertown, TN  37184-0000

Jesse Simon Barrington
21-22 Broadway
Floor 1
Astoria, NY  11106-0000

Jesse Suelter
126 Natalie Circle NE
Palm Bay, FL  32907-0000

Jessica Alpert Goldman
208 King Street
Englewood, NJ  07631-0000

Jessica Griffith
247 Cypress Hills Court
Ozark, MO  65721-0000

Jessica L Kelly
316 High Street
Brilliant, OH  43952-0000

Jessica L. Graff dba Wing It Inc. aka Th
4050 Old Topanga Canyon Road
Calabasas, CA  91302-0000

Jessica Lynn Garcia
536 White Oak Trail
Spring Hill, TN  37174-0000

Jessica M. Pak
5302 Nathan Ave SE
Auburn, WA  98092-0000

Jessica Neale
213 Amesbury Lane
Newport News, VA  23606-0000

Jessica Scheer
640 Prairie Street
Marinette, WI  54143-0000

Jessica Shapiro
440 Front Street
Weymouth, MA  02188-0000

Jessie Erin Richardson Schwer
1913 Bel Aire Drive
Tullahoma, TN  37388-0000

Jessie Kirchman
35 Ft. Washington Ave
Apt #5G
New York, NY  10032-0000

Jessie Noid
13513 Zenith Lane
Eden Prairie, MN  55346-0000

Jesus Manuel Morales dba MM Trucking & S
PO Box 4295
Basalt, CO  81621-0000

Jesus Morales
47 Cowing Place
Stamford, CT  06906-0000

Jeycob William Carlson
648 Hardell Lane
Vista, CA  92084-0000

JFE Transport LLC
The Dumpster Depot
12 Scotch Pine Rd.
Canterbury, NH  03224-0000

Jillian Schultz
1120 N. Lakeshore
Drive #18CD
Chicago, IL  60611-0000

Jim Mendenhall
5215 Mentmore Avenue
Spring Hill, FL  34606-0000

Jive Software
915 SW Stark, Ste 400
Portland, OR  97205-0000

JJ Taylor Distributing Florida, Inc
2040 Park 82 Drive
Fort Myers, FL  39905-0000

JK Rentals Inc
PO Box 467
Kewaskum, WI  53040-0000

JLG Enterprise, Inc dba Premier Audio Vi
130 West Main Street
Mesa, AZ  85201-0000

JoAnn Wanca
17 David Court
Millstone Township, NJ  08535-0000

Jobsity LLC
228 Park Avenue S
Suite# 62771
New York, NY  10003-0000

Joby Peake
37 Park Circle NE
Atlanta, GA  30305-0000

Jodi Elizabeth Hoodless
6100 Jeff Ates Road
Milton, FL  32583-0000

Joe Davolio
2039 Chesapeake Road
Annapolis, MD  21409-0000

Joe Gough
110 Green Street, Apt A208
Brooklyn, NY  11222-0000

Joe Robinson dba New Bite Mobile Food Tr
4801 Iasuna Blvd
Suite 105/329
Elle Grove, CA  95758-0000

Joel Burrows
636 9th Avenue
La Grange, IL  60525-0000

Joel Garcia
8294 Peak Avenue
Lakeland, FL  33810-0000

Joel George
6722 S. Dahlia Court
Centennial, CO  80122-0000

Joel Howard Murphey
5575 E Milton Road
Milton, FL  32572-0000

Joe's Sanitation
PO Box 1268
Pahrump, NV  89041-0000

John Bartolucci
555 Stumbo Rd
Ontario, OH  44906-0000

John C Hefele dba Unlimited Truck & Auto
2001 N E Service Road
Warrenton, MO  63383-0000

John C. Jordon
249 1/2 East Main St.
St. Clairsville, OH  43950-0000

John D. McCarn
7139 Hartsville Ruby Road
Patrick, SC  29584-0000

John Daniel Casey II
6902 East 76th Street
Tulsa, OK  74133-0000

John Daniel Stinger
15015 42nd Street N
Stillwater, MN  55082-0000

John Daniel Stringer
15015 62nd St N
Stillwater, MN  55082-0000

John DeVenezia
1024 Kirkham Street
San Francisco, CA  94122-0000

John Fagan
5916 Grace Lee Ave
Sykesville, MD  21784-0000

John H. Burrows Inc dba Bonanza Produce
1925 Freeport Blvd
Sparks, NV  89431-0000

John H. Dennis
421 Hunt Lane
Crestline, CA  92325-0000

John H. Lyman and Sons
310 Hoyt Road
Gilford, NH  03249-0000

John Hancock
ATTN: Billing and Income, C-6
197 Clarendon Street
Boston, MA  02116-0000

John Ly
21-32 Crescent Street
Apt. C4
Astoria, NY  11105-0000

John Michael Day
72 Euclid Ave
Brooklyn, NY  11208-0000

John Montpetit
Box 12 1868 Cty Road I
Smoerset, WI  54025-0000

John Morgan
827 Glenwick Court
Burelson, TX  76028-0000

John Nguyen
1243 Blue Lake Blvd
Arlington, TX  76005-0000

John P Soto
3305 Wilshire Way Road
Orlando, FL  32829-0000

John Partridge
1665 Liberty Hill Road
Alexandria, TN  37012-0000

John Patrick Deuhs
4046 Upper 69th Street East
Inver Grove, MN  55076-0000

John Russell Carby
16204 Royal Crest Lane
Edmond, OK  73013-0000

John Russell Neal Jr.
130 Malabar Road SE
Palm Bay, FL  32909-0000

John Sixt and Son, Inc
13990 East Schutt Road
Chaffee, NY  14030-0000

John Sohigian
10 Patrick Drive
Fairfield, CT  06824-0000

John Stephen Whitman
324 East 94th Street
New York, NY  10128-0000

John Tyler Dragon
42 East Gat Street
Apt. #3
West Chester, PA  19380-0000

John W. Merchant
203 Sunfish Drive
Interlachen, FL  32148-0000

John Wallace dba B+B Oil Company, Inc
2906 N. Martin Street
East Point, GA  30344-0000

John Whiteley
290 Bilindsay Road
Seagoville, TX  75159-0000

Johnathan Crookham
3385 Elberton Hwy
Lincolnton, GA  30817-0000

Johnathan V. Stanfill
901 Creekview Drive
Columbia, TN  38401-0000

Johns Hopkins University
1101 E. 33rd Street
Suite C020
Baltimore, MD  21218-0000

Johnson Family LLC
107087 Highway 48
Okemah, OK  74859-0000

Johnson Kurlander Legal Group, LLC
245 N. Highland Avenue
Suite 230-305
Atlanta, GA  30307-0000

Johnson Oil Co.
1305 12th Avenue
RockFalls, IL  61071-0000

Johsua E. Hearn
911 Phelan Drive
Lebanon, TN  37090-0000

Jon Barker
440 West End Avenue
Apt 11E
New York, NY  10024-0000

Jon Butts dba Muscle Up Marketing LLC
11675 Rainwater Drive
Ste 675
Alpharetta, GA  30009-0000

Jon Paul Sigler
562 Dirlam Lane
Mansfield, OH  44904-0000

Jonathan Blair
118 Seigel Street
Apt 1
Brooklyn, NY  11206-0000

Jonathan Bogash
PO Box 320129
San Francisco, CA  94132-0000

Jonathan David Montalbano
15330 Brahma Rd
Polk City, FL  33868-0000

Jonathan Hernandez
1214 E. Cowboy Cove Trail
San Tran Valley, AZ  85143-0000

Jonathan L. Logan
1532 Harvard Circle
Apt #7
Palm Bay, FL  32905-0000

Jonathan Nam Luu
1346 Hancock St. #1R
Brooklyn, NY  11237-0000

Jonathan Rapoport dba Great Work Perks L
1407 Flagler Lane
Redondo Beach, CA  90278-0000

Jonathan Roman
434 Schoolhouse Rd
Monroe Twp, NJ  08831-0000

Jonathan Roy
3131 29th St
Apt 2E
Astoria, NY  11106-0000

Jonathan Southam
2560 Wilmbledon Street
Napa, CA  94558-0000

JONATHAN TARSHIS NEIL
19 GRACE COURT
APT #1D
BROOKLYN, NY  11201-0000

Jonathon E. Jarosch
1649 Lamplight Drive
Woodbury, MN  55125-0000

Jordan Alan March
450 N. Broadway Ave
Bartow, FL  33830-0000

Jordan Beard
1 Blackstone Street
Unit 2
Cambridge, MA  02139-0000

Jordan McDougal
1867 Khyber Pass Road
Linden, VA  22462-0000

Jordan Troyan
939 Cholet Drive
Collegeville, PA  19426-0000

Jordon Paul Tolliver
1039 Lighthouse Church Road
Baker, FL  32531-0000

Jorge Cristobal Negron
130 Malabar Road
Palm Bay, FL  32907-0000

Jose Israel Cortes dba Downtown Fancy Fr
641 Conningham Street
Rockford, IL  61102-0000

Joseph and Beth Miller
69631 Lee Road
St. Clairsville, OH  43950-0000

Joseph Angelo Dipietro
5555 East 8th Avenue
Hialeah, FL  33013-0000

Joseph Conway
11760 San Pablo Ave
Apt. 204
El Cerrito, CA  94530-0000

Joseph Kadlecek
205 Old Lake Road
Smithville, TX  78957-0000

Joseph Lynch
655 E 14th Street
#8E
New York, NY  10009-0000

Joseph M Hayes
1321 Washington Avenue
Suite 212
Portland, ME  04103-0000

Joseph M Huppert
10498 Georgetown Drive
Rancho Cordova, CA  95670-0000

Joseph Martin DiGiacomo
68 Park Ave
Apt #7
Hoboken, NJ  07030-0000

Joseph Peake
37 Park Circle NE
Atlanta, GA  30305-0000

Joseph Piehler
255 Linden Avenue
Buffalo, NY  14216-0000

Joseph Raymond Stoehr
30790 Reed Avenue
Shafer, MN  55074-0000

Joseph Ryan Piscitelli
6683 Flintridge Drive
Colorado Springs, CO  80918-0000

Joseph Scott Howard
1460 Chandlers Radford Road
Mt. Juliet, TN  37122-0000

Joseph Vargo
536-180th Ave
Somerset, WI  54025-0000

Joseph W Harrigan
118 Winter Street
#3
Portland, ME  04102-0000

Joseph W Kent
1558 Pigrey Hill Road
Andover, NY  14806-0000

Joseph Walsh dba The IT Recruit, LLC
274 1st Ave
Apt #4C
New York, NY  10009-0000

Joseph William Hite Pearce
835 8th Street
Whitefish, MT  59937-0000

Josh Garrison
955 Neil Circle South
Mansfield, OH  44903-0000

Josh Malin
10 Woodland Drive
Warrenton, MO  63383-0000

Josh Stahl
203 East Main Street
Shelby, OH  44875-0000

Joshua D Jenson
35530 SE 41 Street
Fall City, WA  98024-0000

Joshua James Hughes
147 NorthCrest Drive
Kannapolis, NC  28081-0000

Joshua Joseph Waskiewicz
18621 Old Camp Lane SE
Yelm, WA  98597-0000

Joshua Riedinger
85 Buckwheat Rd
Germantown, NY  12562-0000

Joshua S. Germann
1712 Ash Street
Maysville, KY  41056-0000

Jovial World Corp.
128 Flushing Ave
Brooklyn, NY  11205-0000

JS Enterprise & Event Rental LLC
412 Blomfield Drive
Berlin, NJ  08091-0000

JSS Ave LLC
143 E. 30th St. #B1
New York, NY  10016-0000

JUDITH DICKINSON
102 HOLLAND AVENUE
ARDMORE, PA  19003-0000

Juli Lynn Allaire
8751 Bailey Drive NE
Ada, MI  49301-0000

Julia Landt
186 Wayne Street
111D
Jersey City, NJ  07302-0000

Julia Rae Hochberg
6624 Summerlin Place
Charlotte, NC  28226-0000

Julia Scheessele
4385 Kamploop Avenue
#71
San Diego, CA  92117-0000

Julie Anne Tracy
1495 Fulton Street
#3
Brooklyn, NY  11216-0000

JumpStart
P.O. Box 8156
South Lake Tahoe, CA  96158-0000

June Chin
127 E 2nd Street
Brooklyn, NY  11218-0000

June McCarty
711 CR 165
Dripping Springs, TX  78620-0000

Juniper Hills, Inc
13500 US-12
Brooklyn, MI  49230-0000

Junk Bee Gone of Minnesota Inc
13449 Apollo Street
Lino Lakes, MN  55014-0000

Junk Brands Company, LLC
1004 NW Eleventh Street
Bentonville, AR  72712-0000

Junyong Pak
57 Winthrop Ave
Beverly, MA  01915-0000

Justin Batten
463 West Street
617C
New York, NY  10014-0000

Justin Corey Buhler
1516 Brian Street
Lebanon, TN  37087-0000

Justin Hill
130 Malabar Road
Palm Beach, FL  32907-0000

Justin Meriwether
160 Sundance Way
White House, TN  37188-0000

Justin R Fleenor
1146 Benner Hwy
Clayton, MI  49235-0000

Justin Ryan McDonough
5357 Helena Road N
Oakdale, MN  55128-0000

Justin S. Macklin
650 W. Nopal Ave
Mesa, AZ  85210-0000

Justin T Anzelc
4369 Amador Road
Fremont, CA  94538-0000

Justin Todd Saunders
PO Box 1486
Mt. Pleasant, NC  25124-0000

Justin Wayne Kaeding
15015 62nd Street N
Stillwater, MN  55082-0000

JW Security, LLC
74 Woodcleft Ave, Ste 2
Freeport, NY  11520-0000

JZ Media, LLC
161 Coolidge Ave.
Englewood, NJ  07631-0000

K&C Concessions LLC
1231 Third Street
Hudson, WI  54016-0000

K&K West, Inc
PO Box 421
Victor, NY  14567-0000

Kadence International, Inc
One Clarks Hill - 3rd Floor
Framingham, MA  01702-0000

Kaely's Kindness Foundation
PO Box 341
Orchard Park, NY  14127-0000

Kailey Brodhacker
3400 Marsh Avenue
Hannibal, MO  63401-0000

Kairi Solutions LLC
128 Ft. Washington Ave
Suite 9E
New York, NY  10032-0000

Kaitlin Ahern
52 Court Street
Freehold, NJ  07728-0000

Kaitlyn Bykowicz
21130 E. Memorial Road
Luther, OK  73054-0000

Kaitlyn M Dychala
4244 Shimerville Road
Emmaus, PA  18049-0000

Kamal Sookroola
101-35 105th Street
Ozone Park, NY  11416-0000

Kaminski Golf Const. Inc.
12337 W. Simmons Road
Crows Landing, CA  95313-0000

Kansas Nonresident Withholding Tax
Kansas Department of Revenue
915 SW Harrison St.
Topeka, KS  66625-0002

Kantarian, Kelley
415 Red Hook Lane
Apt 11B
New York, NY  11201-0000

Kaplan Productions - CJ
710 Bair Island Road #304
Redwood, CA  94063-0000

Kaplan Productions - RC
1165 1/2 North Orange Grove
Los Angeles, CA  90046-0000

Kaplan Productions - SC
10853 Wraysbury Way
Rancho Cordova, CA  95670-0000

Kaplan Productions - SE
PO Box 567
Summerland, CA  93067-0000

Kaplan Productions-AZ
710 Bair Island Road, Suite 304
Redwood City, CA  94063-0000

Kara Rosella
457 West 57th Street
Apt #217
New York, NY  10019-0000

Karankawa Plains Outfitting Co. LLC
P.O. Box 538
Pierce, TX  77467-0000

Karen E. Coons
52 Silver Street
Gilford, NH   03249-0000

Karen Martinez
10029 Faulkner Road
Cleveland, TX   77328-0000

Karla Rahimi
5645 Vista Del Mar
Yorba Linda, CA   92887-0000

Karlson, Katherine M.
303 E 83rd St.
Apt 7H
New York, NY   10028-0000

Karlson, Katie
303 East 83rd Street
Apt 7H
New York, NY   10028-0000

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY   10019-0000

Kat WPH, Inc
668 W South Street
Woodstock, IL   60098-0000

Katelyn Dawson
550 West Ralston Road
Indianapolis, IN   46217-0000

Katherine Byers
4418 Bennett Lane
Virginia Beach, VA   23462-0000

Katherine Consorte
2543 Montauk Hwy
Brookhaven, NY   11719-0000

Katherine Marie Newton
606 Blair Ave
Bastrop, TX   78602-0000

Kathryn Caprini Northup
116 Oak View Place
Sanford, FL   32773-0000

Kathryn Horton
802 Oak Street
Sonoma, CA   95476-0000

Kathy Beringer DBA Head 2 Toe Bodyart
1497 Trailwood Drive
Crystal Lake, IL   60014-0000

Katie Arlene Helmer
120 West Park Street
Marquette, MI   49855-0000

Katie Kendall
368 Baltic Street
Apt 4R
Brooklyn, NY   11201-0000

Katie Peine
14317 Kipling Ave S
Savage, MN   55378-0000

Katie Stoops Photography
4203 Springhill Avenue
Richmond, VA   23225-0000

Katie Thwaits
290 Donna Ave
Los Alamos, NM   87547-0000

Katlyn Banyas
899 A Straits Road
New Hampton, NH   03256-0000

Katsky Korins LLP
605 Third Avenue
New York, NY   10158-0000

Kaufman Borgeest & Ryan LLP
120 Broadway
14th Floor
New York, NY   10271-0000

Kaufman County
100 W Mulberry
Kaufman, TX   75142-0000

Kavo Kerr Group
1241 E Dyer Rd
250
Santa Ana, CA   92705-0000

Kayla Janise Stein
625 Pitt St
Apt #1405
Bastrop, TX   78602-0000

Kayla Kobelin
3316 102 Ave NE
Bellevue, WA   98004-0000

Kayla Riggs
7901 Fir Green Way
Louisville, KY   40291-0000

Kayla Smith
2130 Town and Country Lane
Santa Clara, CA  95050-0000

Keegan Daley
125 W Hopkins
Unit 7
Aspen, CO  81011-0000

Keith A. Kochis
515 E. Mesquite St
Gilbert, AZ  85296-0000

Keith Billiris
2446 Elm Crossing Trail
Spring, TX  77386-0000

Keith Contracting, LLC
1906 Old Highway 40
Columbia, MO  65202-0000

Keith McGuire Jones
3050 Talledaga Lane
Concord, NC  28025-0000

Kelli Kitchens
4929 Plantation Grove Ln
Roonoke, VA  24012-0000

Kelly B. Pryor dba Up In Smoke
205 Cranston Crest
Escondido, CA  92025-0000

Kelly Butler
11245 SW County Road 2310
Wortham, TX  76693-0000

Kelly Gallant
96 Irish Setter Lane
Gilford, NH  03249-0000

Kelly Sullivan
8 Livermore Hill Road
Westminster, MA  01473-0000

Kelly Williams
114 Plank Road
PO Box 185
Cherry, IL  61317-0000

Kelly Williamson dba Kraft Events
5 Fran Pier Drive
Unit #1003
Boston, MA  02210-0000

Kelsey Crimson
17 Monroe Place
Apt. 1A
Brooklyn, NY  11201-0000

Kelvin Peralta dba ACC Facility Services
3261 Lost Meadows Lane
Buford, GA  30519-0000

Ken Miller, Inc.
106 Shawnee Sq Drive Suite 208
P.O. Box 85
Shawnee On Delaware, PA  18356-0085

Kendall Janicola
414 East 83rd Street
Apt #4R
New York, NY  11028-0000

Kendra Anderson
1170 Neil Road
Watertown, TN  37184-0000

Kendra Seymour
1600 S. Joyce Street
Apt. 1230
Arlington, VA  22202-0000

Kenigsberg, Mitchell
20 Boxwood Court
Huntington Station, NY  11746-0000

Kennedy Septic Tank Service, Inc.
3500 Dover Road
Woodlawn, TN  37191-0000

Kenneth Andre Roberts
1080 Pacific Hill Street
Chula Vista, CA  91913-0000

Kenneth B. Polson
PO Box 365
Bennettsville, SC  29512-0000

Kenneth Joseph Halloran
906 Matthew Lane
Kaukauna, WI  54130-0000

Kenneth Kaszowski
53 Sturbridge Road
Charlton, MA  01507-0000

Kenneth M. Carroll
4466 St. Rt. 95
Perrysville, OH  44864-0000

Kenneth McDuff Roesch IV
130 Darthmouth Ave E
Oldsmar, FL  34677-0000

Kenneth P. Lubin Jr.
16 Lt Haynes Drive
Millbury, MA  01527-0000

Kenny B. Harfield
260 May Street
PO 132
Manhattan, IL  60442-0000

Kenosha County Sheriff's Department
1010-56th Street
Kenosha, WI  53140-0000

Kent Farms, Inc.
1764 Jones Road
Andover, NY  14806-0000

Kentucky Office of Housing, Buildings &
101 Sea Hero Road
Suite 100
Frankfort, KY  40601-0000

Kentucky Raceway, LLC dba Kentucky Speed
1 Speedway Drive
Sparta, KY  41086-0000

Kentucky State Treasurer
Kentucky Department of Revenue
Frankfort, KY  40602-0000

Kera Pezzuti
124 Magnolia Road
Ramsey, NJ  07446-0000

Kettle Moraine Corvette Club Ltd.
Rick Waldbauer - Treasurer
998 Huron Trail
Sheboygan Falls, WI  53085-0000

Kevin A Lamb
339 E Maplehurst Avenue
Ferndale, MI  48220-0000

Kevin Ellis
209 Hassan Avenue
New Castle, ME  04553-0000

Kevin Gregory
28 Cedar Street
Oneonta, NY  13820-0000

Kevin Lasko
34-43 60th Street
Apartment 6C
Woodside, NY  11377-0000

Kevin PK Kau dba KauBoy Productions LLC
PO Box 60036
Seattle, WA  98160-0000

Kevin Pleasants
932 Carroll Street
Apt 5D
Brooklyn, NY  11225-0000

Kevin Righi
2108 Green Watch Way
Apt. 200
Reston, VA  20191-0000

Kevin T LaVanture
1325 Atz Road
Malabar, FL  32950-0000

Kevin Thompson
3377 Miller Rd
Capac, MI  48014-0000

Keystone Propane Service, Inc.
1201 Marshwood Road
Throop, PA  18512-1504

Kiely Equipment Co
700 McClellan Street
Long Branch, NJ  07740-0000

Kiip Inc
970 Folsom Street
San Fransisco, CA  94107-0000

Kim Pendleton
8392 Orchard Park Drive
Riverside, CA  92508-0000

Kim, Tony
213-50 35th Avenue
2nd Floor
Bayside, NY  11361-0000

Kimberlee DeKrey
2413 Bayshore Blvd
1605
Tampa, FL  33629-0000

Kimberly Trefilek
4518 Mt. Thabor Road
Woodstock, IL  60098-0000

Kimble Recycling & Disposal
3596 State Routs 39 NW
Dover, OH  44622-0000

Kimee White
585 Paula Street
Morro Bay, CA  93442-0000

Kimmel Associates
25 Page Avenue
Asheville, NC  28801-0000

Kind traveler, PBC
PO Box 1164
Malibu, CA  90265-0000

King Rentals, Inc
17655 Polish Town Road
Barhamsville, VA  23011-0000

Kingdom Promotions Inc
407 Lane Street
Clay Center, KS  67432-0000

Kintetsu World Express (USA) Inc
One Jericho Plaza
Suite 100
Jericho, NY  11753-0000

Kirberger PC
81 Washington St, Suite 5J
Brooklyn, NY  11201-0000

Kirk Hensler
1250 J Street
San Diego, CA  92101-0000

Kirk Rogers dba Platinum Edge Entertainm
9131 East Fairfield Street
Mesa, AZ  85207-0000

Kissing Bridge Corp.
10296 Route 240
Glenwood, NY  14069-0000

Kitty Jo Paboucek
336 E. South St.
Barnesville, OH  43713-0000

Kiwanis Club of Black Diamond- Maple Val
PO Box 154
Black Diamond, WA  98010-0000

Kiwanis Int'l K00263 Mansfield dba Kiwan
PO Box 7100
Mansfield, OH  44905-0500

Kjelstrom & Associates Inc.
31593 Pleasant Drive, PO Box 2833
Running Springs, CA  92382-0000

Knoah Solutions Inc
325 E Warm Springs Road
Suite 103
Las Vegas, NV  89119-0000

Knochel Bros Inc
1441 E Alameda Road
Phoenix, AZ  85024-0000

Korner Associates
134 Market Street
Mount Clemens, MI  48043-0000

Kostiw, Kimberley
55 E Santa Barbara Rd
Lindenhurst, NY  11757-0000

Kounterattack LLC
636 Broadway
Suite 1119
New York, NY  10012-0000

Kowalko, Monika
557 Morgan Ave
Apt 1
Brooklyn, NY  11222-0000

KRE Security/Investigation Inc
129 Worth 3rd Street
Hamburg, PA  19526-0000

Kreinik Associates
777 Third Avenue
35th Floor
New York, NY  10017-0000

Kris Cataldo
2 Bridge Path Court
Putman Valley, NY  10579-0000

Kristen E. Reed
3583 Pelican Bay Circle
Gulf Breeze, FL  32563-0000

Kristen Jaekel
128 Danielle Drive
Elizabeth City, NC  27909-0000

Kristen Sharpe
615 Camino Campana
Santa Barbara, CA  93111-0000

Kristie Barnett
51983 Blue Spruce Drive
St Clairsville, OH  43950-0000

Kristie Kennington-Otto
1156 Windsor Way
Lutz, FL  33559-0000

Kristin Ann Johnson
3 Encore Ct
Newport Beach, CA  92663-0000

Kristin McCombs
PO Box 316
Bethesda, OH  43719-0000

Kristin Nichole Barrios
507 S Madison Street
Adrian, MI  49221-0000

Kristina C. Billinigs
1831 Jim Keene Blvd
Winter Haven, FL  33880-0000

Kristopher Anthony Mendoza
18840 West 60th Place
Golden, CO  80403-0000

Kristy Kelsick
420 W. 42nd Street
Apt. 12B
New York, NY  10036-0000

Kristy Lynn McBride
1030 Stroud Court
Charlevoix, MI  49720-0000

KRM Consultants, Inc
PO Box 4572
Vail, CO  81659-0000

Krystelle Leano
444 Townsend Street
San Francisco, CA  94107-0000

Kurt Marcum
308 Alexander Ave
Bronx, NY  10454-0000

Kurtis Sean Ishikawa
9359 Lincoln Blvd
Apt #1250
Los Angeles, CA  90045-0000

Kustomer, Inc.
530 Seventh Avenue
Suite 2007
New York, NY  10018-0000

KY State Treasurer - WITHOLDING
Kentucky Department of Revenue
Frankfort, KY  40619-0006

Kylani Remick
7855 Via Montebello #2
San Diego, CA  92129-0000

Kyle Andrew Strickland
9 Stoney Brook Road
Bow, NH  03304-0000

Kyle Chapple dba Kyle Chapple LLC
18408 Hatteras St 23
Los Angeles, CA  91356-0000

Kyle Hanscom
19 Blackman Road
Canton, MA  02021-0000

Kyle Hause
414 Kelley Belle Road
Hartsville, SC  29550-0000

Kyle Michael Wilmes
6 Walnut Street
High Hill, MO  63350-0000

Kyle Railton
1311 Jester Court
Box 512
Tahoe Vista, CA  96148-0000

Kyle Russell
1208 SW 24th Street
Blue Springs, MO  64015-0000

Kyle Tadashi Miyamoto
6136 Shenandoah Ave
Los Angeles, CA  90056-0000

Kyrychok, Alina
3255 Shore Parkway
CC
Brooklyn, NY  11235-0000

L & A Tent Rentals, Inc.
200 B Whitehead Road Suite 100
Hamilton, NJ  08619-0000

LA Film Locations dba Micon Properties,
PO Box 801028
Santa Clarita, CA  91380-1028

La Salle County - County of La Salle
707 E. Etna Road
Ottawa, IL  61350-0000

Labelium Corp
80 Broad Street
Suite 1303
New York, NY  10004-0000

Labor Ready Northwest Inc.
Trueblue, Inc
1015 "A" St
Tacoma, WA  98402-0000

Laborworks Industrial Staffing Inc.
PO Box 1755
Gig Harbor, WA  98335-0000

Lacey Bourgois
2804 Blaisdell Ave S
Apt. #108
Minneapolis, MN  55408-0000

LACHLAN DE CRESPIGNY
337 WEST 214TH STREET
APT 64
NEW YORK, NY  10014-0000

Ladyfingers Catering LLC
627 E. Whitaker Mill Road
Raleigh, NC  27608-0000

LaFiura, Michelle
45 Highview Ave
Huntington Station, NY  11746-0000

Lagardere Sports, Inc dba Rooftop2 Produ
488 Madison Avenue
16th Floor
New York, NY  10003-0000

Lake County Fair Association
1060 East Peterson Road
Grayslake, IL  60030-0000

Lake County Sheriff's Emergency Services
1303 N Milwaukee Ave
Libertyville, IL  60048-0000

Lake Las Vegas Marina LLC
PO Box 91990
Henderson, NV  89009-0000

Lake Las Vegas Master Association
2030 Lake Las Vegas Parkway
Henderson, NV  89011-0000

Lance A Plough
5901 County Road 100
Mount Gilead, OH  43338-0000

Lance Johnson
13670 Mims Road
Chunchula, AL  36521-0000

Lance William Fisher
628 Cornelia Ave SE
Palm Bay, FL  32909-0000

Lance Wooldridge
1212 Kelly Ct.
Franklin, TN  37064-0000

Landhope Investors Ltd
101 East Street Road
Kenneth Square, PA  19348-0000

Landmark Event Staffing Services Inc
4131 Harbor Walk Drive
Fort Collins, CO  80525-0000

Landon R. Faidley
213 Forest Drive
Ridgeley, WV  26753-0000

Landow and Landow Architects LLP
203 Store Hill Road
Old Westbury, NY  11568-0000

Lane and Hatcher Engineers, LLC
113 South Alcaniz Street
Pensacola, FL  32502-0000

Lara Y. Becker DBA Locabrands LLC
4122 Daniel Green Trail
Smyrna, GA  30080-0000

Larger Than Life, Inc
1440 Jamike Ave
Suite 1
Erlanger, KY  41018-0000

Las Vegas Parking, Inc
7285 S Dean Martin Dr. #180
Las Vegas, NV  89118-0000

Las Vegas Rescue Mission
480 W. Bonanza Road
Las Vegas, NV  89106-0000

Las Vegas Tours & Rentals
661 W. Lake Mead Parkway
Henderson, NV  89015-0000

Lasonia Terrence dba Triple Jay's Pizza
350 Revenna Trail
Fayetteville, GA  30214-0000

Laura Eady
1005 Amelia Place
Apt. C
Lebanonq, TN  37090-0000

LAURA WEST
167 WOODSIDE TRAIL
ANNAPOLIS, MD  21401-0000

Lauren Hope Meckley
10226 Candura Drive
Waynesboro, PA  17268-0000

Lauren Marx
225 East 95th St
Apt 20K
New York, NY  10128-0000

Lauren Massa
6936 Meade Street
Wellington, CO  80549-0000

Lauren Norma Mcivor
871 Grand Street
Apt. 5B
Brooklyn, NY  11211-0000

Lauren Taksa
405 Shasta Way
Mt. Shasta, CA  96067-0000

Lauren Ullrich
512 West 134th Street
Apt. 51
New York, NY  10031-0000

Lauren Weeks
7473 Glimmering Sun Ave
Las Vegas, NV  89178-0000

Law Enforcement Specialists, Inc.
PO Box 11656
Glendale, AZ  85318-0000

Law Offices of Charles D. Soule, PLLC.
68 Jay Street
Suite 201
Brooklyn, NY  11201-0000

Lawrence Charles Osterman
6574 15th St Circle North
St. Paul, MN  55128-0000

Lawrence Jerrold Taylor
2251 Bilverlor Court
Mt. Pleasant, NC  28124-0000

Lawrence Paul Asmar
45 SE 57th Street
Portland, OR  97215-0000

Lawrence W. Stinson DBA Stinson's Lawn C
2072 Bridge St
Ellwood City, PA  16117-0000

Layher Scaffolding
Bonnie Mouton
4847 Timber Creek Drive
Houston, TX  77017-0000

Leader & Berkon LLP
630 Third Avenue
17th Floor
New York, NY  10017-0000

Leah Inman
46 Thomas Grove Road
Milan, TN  38358-0000

LEC Environmental Consultants, Inc
12 Resnik Road
Suite 1
Plymouth, MA  02360-0000

Lee A. Mars
3457 Cloman Way E
Inver Grove Heights, MN  55076-0000

Lee's Ice
5604 Swift Road
Sarasota, FL  34231-0000

Legendare Brands
Accounts Receivable
3315 Lower Ridge Rd.
San Diego, CA  92130-0000

Lehigh County Conservation District
Bill McFadden
4184 Dorney Park Rd, Suite 102
Allentown, PA  18104-0000

Lehman Township
193 Municipal Dr.
Bushkill, PA  18324-0000

Leigh Walker
1457 Alton Way
Downingtown, PA  19335-0000

Leila Ziari
52 Silver Street
Gilford, NH  03249-0000

Leon Tyriek Clarke
218 Enon Oaks Ln
Chester, VA  23836-0000

Leonard A. Earnest dba O'Fallon Sewer Se
PO Box 144
O'Fallon, MO  63366-0000

Leonard R Whitten DBA B&L Portable Toile
PO Box 1371
Georgetown, TX  78627-0000

Leonor Thompson
2361 Springer Road
Midlothian, TX  76065-0000

Leo's Landscaping
1973 Douglas Fir Drive
Enumclaw, WA  98022-0000

Les Wilson and Sons Inc
PO Box 1028
Westbrook, ME  04098-0000

Leslie Purvis
200 McRee Lane
Goodspring, TN  38460-0000

Leslie St Louis
231 Red Rocks Vista Drive
Morrison, CO  80465-0000

Lewistown District Volunteer Fire Compan
11101 Hessong Bridge Road
Frederick, MD  21701-0000

Lexalytics, Inc
48 North Pleasant Street
Unit 301
Amherst, MA  01002-0000

Lexis Nexis
PO Box 7247-7090
Philadelphia, PA  19170-7090

Lexlea Marketing, LLC
PO Box 1775
Frisco, TX  75034-0000

LHB Sports Entertainment & Media, Inc.
258 Nelson Road
Scarsdale, NY  10583-0000

Liberty Moving and Storage Co, Inc
350 Moreland Road
Commack, NY  11725-0000

Liberty Private Security Inc.
19593 Newport Court
Hilmar, CA  95324-0000

Liberty SMI OPCO LLC DBA Liberty Landing
80 Audrey Zapp Drive
Jersey City, NJ  07305-0000

Liberty State Park
200 Pesin Drive
Jersey City, NJ  07305-0000

Liberty Tire Services of Ohio Recycling,
1251 Waterfront Place
Suite 400
Pittsburgh, PA  15222-4261

LifeLabs Group, Inc.
LifeLabs New York
84 Engert Avenue
Suite #4A
Brooklyn, NY  11222-0000

Lill,Z Inc
AGS
200 Park Ave South
Eighth Floor
New York, NY  10003-0000

Lillian Basso
139 Bruyn Avenue
Kingston, NY  12401-0000

Lin Badman-Paton
880 Lyons Circle NW
Palm Bay, FL  32907-0000

LINCHPIN STRUCTURAL ENGINEERING, INC
P O BOX 2651
TRUCKEE, CA  96160-0000

Lincoln National Life Insurance Company
100 North Greene Street
Greensboro, NC  27401-0000

Linda J. John
2591 Bloom Road
White Bear Lake, MN  55110-0000

Lindsay Taryn Photography
184 Kingsland Avenue #2
Brooklyn, NY  11222-0000

Lindsey Heiserman
13513 Zenith Lane
Eden Prairie, MN  55346-0000

Lindsey Nicole Rude
123 Corkwood Street
Lake Jackson, TX  77566-0000

Linkedin
62228 Collections Center Drive
Chicago, IL  60693-0000

LIO Investments LLC dba Porkies Pig Roas
119 Raffel Road
Woodstock, IL  60098-0000

Lior Blik
90 John street Suite 704
New York, NY  10038-0000

Liquid Bar and Grill
Darren Brookman
300 North Sturgeon
Montgomery City, MO  63361-0000

Lisa A. Rossuck-Howard
10 Damson Lane
Gilford, NH  03249-0000

Lisa DePasqua
2617 Springhill Avenue
Raleigh, NC  27603-0000

Lisa Goulding
1 LaGrange Street
Winchester, MA  01890-0000

Lisa Heckman
891 Double Log Cabin Road
Lebanon, TN  37087-0000

Lisa White
5239 Nancet Drive
Houston, TX  77041-0000

List Partners, Inc. dba The List;Adverti
3098 Piedmont Road NE
Suite 200
Atlanta, GA  30305-0000

Live Nation Entertainment, Inc.
2000 West Loop
Suite 1300
Houston, TX  77027-0000

Live On Site, LLC
4016 B Rock Hall Road
Point of Rocks, MD  21777-0000

Liveclicker, Inc.
19925 Stevens Creek Blvd
Suite 100
Cupertino, CA  95014-0000

Livengood Excavators, Inc.
Ormrod Quarry
4661 Lehigh Drive
Walnutport, PA  18088-0000

Livestream LLC
195 Morgan Avenue
Brooklyn, NY  11237-0000

Living Social, Inc.
1445 New York Ave NW
Suite 200
Washington, DC  20005-0000

Lloyd Ackerknecht
2105 Spruce Place
White Bear Lake, MN  55110-0000

Loeb & Loeb LLP
10100 Santa Monica Blvd
Suite 2200
Los Angeles, CA  90067-0000

Logan Broadbent dba Logan Broadbent LLC
4481 West 11th Street
Cleveland, OH  44109-0000

Logic Systems
255 Marshall Road
Suite 160
Valley Park, MO  63088-0000

Lone Star Events, Inc.
Kirk Grable
104 Fairway Drive
Willow Park, TX  76087-0000

Long Island Ice and Fuel Corp.
656 West Main Street
Riverhead, NY  11901-0000

Longhorn River Ranch Ltd
Stuart Hudson
3144 Bee Caves Road
Austin, TX  78746-0000

Longwood Fire Company
1001 E. Baltimore Pike
Kennett Square, PA  19348-0000

Longwood Gardens, Inc.
1001 Consevatory Road
PO Box 501
Kennett Square, PA  19348-0000

Lonnie Van Klei
12015 Janero Ave N
Hugo, MN  55038-0000

Lori Wilson
PO Box 10669
San Bernandino, CA  92423-0000

Los Dos Inc dba Doublespace
85 Fifth Avenue
7th Floor
New York, NY  10003-0000

Loud and Clear, Inc
2001 Dalton Ave
Suite 201
Cincinnati, OH  45214-0000

Loudon Police Department
16 Fuller St.
PO Box 320
Belmont, NH  03220-0000

Loudoun Insurance Group LLC dba Schoolcr
5 Wirt Street SW
Suite 300
Leesburg, VA  20175-0000

Louis J. Weber & Associates, Inc.
47 Woodport Road
Sparta, NJ  07871-2417

Louisiana Department of Revenue
PO Box 66362
Baton Rouge, LA  70896-6362

Louisiana Dept. of Revenue
PO Box 3138
Baton Rouge, LA  70821-3138

Louisiana Fresh Produce LLC
1001 S. Dupre Street
New Orleans, LA  70125-0000

Lowe, Marica J.
740 Empire Boulevard
Apt 4F
Brooklyn, NY  11213-0000

Lowhill Township
2175 Seipstown Road
Fogelsville, PA  18051-0000

LTL Prints
680 Knox St
Suite 150
Terrance, CA  90502-0000

Lucas Barclay
200 W 26th Street
Apt 14E
New York, NY  10001-0000

Luis Amador
2198 Cruger Ave
Apt K
Bronx, NY  10462-0000

Luke A Kozikowski
51 Monitor Street
Apt 2
Brooklyn, NY  11222-0000

Luke Bosek
1482 Old Ash Grove
Vienna, VA  22182-0000

Luke Robinson dba Audio Gods
1448 Ford Road
Unit C
Bensalem, PA  19020-0000

Lunas Construction Clean-up, Inc
4830 E Cartier Ave
Las Vegas, NV  89115-0000

Lutheran Church of the Holy Trinity
PO Box 595
Mount Pleasant, NC  28124-0000

Lutz Automotive dba Vicent Lutz
15118 Irish Ave N.
Hugo, MN  55038-0000

Lykins Oil Company dba Lykins Energy Sol
5163 Wolfpen Pleasant Hill Road
Milford, OH  45150-0000

Lynda.con, Inc.
6410 Via Real
Carpinteria, CA  93013-0000

Lyndsey Halik
2129 Wyndham Way
Union, KY  41091-0000

Lynette Alcorn Pittman
732 Santa Elena
Kingsville, TX  78363-0000

M & M Parking Services, LLC
331 South Governer Printz, LLC
Lester, PA  19029-0000

M & M Printing and Graphics
PO Box 131
Florence, SC  29503-0000

M Moser Associates, PLLC
257 Park Ave South, suite 1101
New York, NY  10010-0000

M&M Event Services, LLC
331 South Governor Blvd
Lester, PA  19029-0000

M&M mRental Center, Inc.
1510 Elm Hill Pike
Suite 200
Nashville, TN  37210-0000

MA Department of Revenue
PO Box 7089
Boston, MA  02241-7089

MacAllister Machinery Co. Inc.
PO Box 660200
Indianapolis, IN  46266-0000

MacDonnell, Molly R.
328 E 19th Street
Apt 1C
New York, NY  10003-0000

Mackie L Fleenor
1146 Benner Hwy
Clayton, MI  49235-0000

Mad Dog Presents, LLC
150 Bay Street
Suite 726
Jersey City, NJ  07302-0000

Made Cheap - Matthew Bound
222 Pawnee Road
Cranford, NJ  07016-0000

Made in the Shade Tent Rentals
3930 Seaport Blvd
Suite A
West Sacramento, CA  95691-0000

Madison Flager
830 St. Johns Place
Apt #4B
Brooklyn, NY  11216-0000

Madison Novelli
2401 NE 114th Court
Vancouver, WA  98684-0000

Magdalene Thorne
4701 So. 43rd
Lincoln, NE  68516-0000

Magic Mountain, LLC
26101 Magic Mountain Parkway
Valencia, CA  91355-0000

Magnolia Dunes LLC
3816 Reid Street
Palatka, FL  32177-0000

Magnolia Photo Booth
709 East Market Street
Louisville, KY  40202-0000

Maine Revenue Services
PO Box 9107
Augusta, ME  04332-0000

Majestic Tent and Event LLC
813 King Place
Shreveport, LA  71115-0000

Major C Corporation dba Colorado Tents a
PO Box 2150
Silverthorne, CO  80498-0000

Major League Ultimate LLC
509 Vine Street
Suite BCOMM 1
Philadelphia, PA  19106-0000

Malboro Township
1979 Township Drive
Marlboro, NJ  07746-0000

Malcolm Wilson
267 Pearl Harbor Street
Bridgeport, CT  06610-0000

Maldonado Tile and Stone
164 Encinas Lane
Sonoma, CA  95476-0000

Manalapan Township
Police Department
120 Route 522
Manalapan, NJ  07726-0000

Manhattan Studio Architecture & Design P
41 West 25th Street
7th Floor
New York, NY  10010-0000

Mani Osteria & Bar
341 E. Liberty
Ann Arbor, MI  48104-0000

Manpower
21271 Network Place
Chicago, IL  60673-0000

Mansfield Hardware & Supply Co
70 North Foster Street
Mansfield, OH  44902-0000

MAPCO
801 Crescent Center Drive
Suite 300
Franklin, TN  37067-0000

Maple City REACT
758 Caton Ave
Adrian, MI  49221-0000

Maraki Mills Corp dba Minuteman Press
512B West Pearce Blvd
Wentzville, MO  63385-0000

Marc Ackerman
101 Moorland Drive
Scarsdale, NY  10583-0000

Marc E. Elliott P.C.
233 Broadway
Suite 2707
New York, NY  10279-0000

Marc S. Mousky
279 East 44th Street
Apt 10J
New York, NY  10017-0000

Marcel Leif Severino
2516 Kingsland Avenue
Bronx, NY  10469-0000

Marci E. Mundo
1754 W. North Avenue
Chicago, IL  60622-0000

Marcia P Ellis
11 Merwin Street
Apt #514
Norwalk, CT  06850-0000

Marco Garus dba La Paisita Mexican Food
501 Jessup St
Apt 4
Brighton, CO  80601-0000

Marcus Mason
440 County Road 502
Mexia, TX  76667-0000

Margaret Anne Kaderli
611 W. San Antonio Street
Fredericksburg, TX  78624-0000

Maria Henriques-DeMers
1279 Woodfern Court
Toms River, NJ  08755-0000

Mariah Media Network, LLC dba Outside Ma
400 Market Street
Santa Fe, NM  87501-0000

Mariana Tek Corporation
1400 Eye Street NW
Suite 250
Washington, DC  20005-0000

Maricopa County
301 W. Jefferson
Suite 960
Phoenix, AZ  85003-0000

Marie St. Clair
36883 Brewster Lane
New Baltimore, MI  48047-0000

Marielle Wohlberg
15 Azalea Ln
Wilton, CT  06897-0000

Marino Studios, Inc.
192 Java Street
Apt. 2
Brooklyn, NY  11222-0000

Mario Hernandez dba Mario's Taco Express
628 West 8th Street
Belvidere, IL  61008-0000

Mario Perez
6100 Antioch Rd.
Haymarket, VA  20169-0000

Mark A Morgan dba Sparky's BBQ
14523 Kings Hwy
King George, VA  22485-0000

Mark A. Garcia
410 Laurel Street
Bastrop, TX  78602-0000

Mark A. Sieving
4179 Possum Run Rd.
Bellville, OH  44813-0000

Mark Andrew Trammell
130 Malabar Road
Palm Beach, FL  32907-0000

Mark Anthony Sexton
821 6th Avenue NE
Waseca, MN  56093-0000

Mark Barroso
PO Box 766
Ridgefield, NJ  07657-0000

Mark Beskid
500 Diamond Dr.
Lake Elsinore, CA  92530-0000

Mark Bungard
435 Berry Ridge Dr
Amherst, OH  44001-0000

Mark Bungard - Lorain County Sheriff
9896 Murray Ridge Rd
Elyria, OH  44035-0000

Mark Curtis Gaudet
5002 Donovan Drive
Alexandria, VA  22304-0000

Mark G. Batres Jr.
191 Royal Way
Upland, CA  91786-0000

Mark G. Marion
4345 Rebecca Circle
Commerce TWP, MI  48390-0000

Mark G. Marion Construction
4345 Rebaca Circle
Commerce Twp, MI  48390-0000

Mark Hussa
12281 Wye Oak Commons Circle
Burke, VA  22015-0000

Mark Jones
9 Jenna Lane
Unit 210
Milton, VT  05468-0000

Mark Kneyse
4140 Mildred Ave
Los Angeles, CA  90066-0000

Mark Kruszewski
248 Route 100
West Dover, VT  05356-0000

Mark L Caroon
11997 Otchipwe Ave N
Stillwater, MN  55082-0000

Mark Silverstone
P.O. Box 5296
Bear Valley, CA  95223-0000

Mark Simakovsky dba Phantom Frame Produc
1143 Dekalb Avenue
Apt #3E
Brooklyn, NY  11221-0000

Mark Song
715 Battery Place - 203
Chattanooga, TN  37403-0000

Mark T. Daugherty
960 Mock Road
Bellville, OH  44813-0000

Mark Undseth
1435 Marne Drive
Reno, NV  89503-0000

Mark Willson
8151 Kearsley Street
Goodrich, MI  48438-0000

Market Vue Partners, LLC
33 Wood Avenue South, Suite 600
Iselin, NJ  08830-0000

Marko Pavlinovic dba Mangia Mangia Mobil
8919 Laddie Lane
San Diego, CA  92123-0000

Marks & Clerk LLP
PO Box 635229
Cincinnati, OH  45263-0000

Markstein Beverage Co. of Sacramento
60 Main Avenue
Sacramento, CA  95838-0000

Marlene Alita Guthrie
5101 Sloane Drive
Mt. Juliet, TN  37122-0000

Marlon Alvarez
374 Prospect Blvd
Frederick, MD  21701-0000

Marriot International
Intermediary Partner Care
1818 North 90th Street
Omaha, NE  68114-0000

Mars Printing Inc. dba Minute Man Press
305 Atlantic Avenue
Brooklyn, NY  11201-0000

Marshall Riffe
1238 Beechwood Drive
Kyle, TX  78640-0000

Marshall Taylor Kilburn
5755 E Milton Road
Milton, FL  32583-0000

Martin E. Higgenbotham
3816 Industry Blvd.
Lakeland, FL  33811-0000

Martin Salamanca
Fulton County Fire Rescue Dept
5440 Fulton Industrial Blvd.
Atlanta, GA  30336-0000

Martins Sanitation Service
P.O. Box 5343
Paris, KY  40362-5343

Martinsburg Farmers Elevator Company
PO Box 130
102 S Second Street
Martinsburg, MO  65264-0000

Martinsburg Sunrise Rotary Foundation
PO Box 2331
Martinsburg, WV  25402-0000

Marty Leslie
763 Park Place Apt 4L
Brooklyn, NY  11216-0000

Marvel Vision Industries
434 Manhattan Avenue
Apt #4A
Brooklyn, NY  11222-0000

Mary Anne Jernigan
1301 Bliss
Cisco, TX  76437-0000

Mary Anne Showerman
130 Hall Street
Michigan Center, MI  49254-0000

Mary Beth Lovett
2407 Westmoreland Lane
Culleoka, TN  38451-0000

Mary Stephens Photography LLC
31902 Pine Crossing
Magnolia, TX  77355-0000

Maryland Department of Assessments & Tax
301 West Preston Street
Room 801
Baltimore, MD  21201-2395

Maryland Department of the Environment
Fiscal Services Division, Cash Receipts-
PO Box 2057
Baltimore, MD  21203-2057

Mason County Board of Education
PO Box 130
Maysville, KY  41056-0000

Mason County Fiscal Court
31 West 3rd Street
Maysville, KY  41056-0000

Mason Wells
44 Terrace Pkwy
Shelby, OH  44875-0000

Massachusetts Secretary of the Commonwea
One Ashburton Place
Boston, MA  02108-0000

MassMutual
PO Box 371368
Pittsburgh, PA  15250-7368

Master Fence
12 East 34th Place
Steger, IL  60475-0000

Matergia and Dunn
919 Main Street
Stroudsburg, PA  18360-0000

Matt Ignatowski - South Amherst PD
103 West Main Street
South Amherst, OH  44001-0000

Matt Norman - South Amherst PD
103 West Main Street
South Amherst, OH  44001-0000

Matthew Bryan Lister
11315 Old Cordova Road
Cordova, MA  21625-0000

Matthew Campione
108 Windsor
Forney, TX  75126-0000

Matthew Carl Hanson
3212 Dewar Drive
Apt 207
Rock Springs, WY  82901-0000

Matthew Daniel Pethel
1163 Union Street South
Concord, NC  28025-0000

Matthew Gilbert dba Cleancut Productions
8 Fountain Street
Buxton, ME  04093-0000

Matthew Herrmann
752 New York Avenue
Lyndhurst, NJ  07071-0000

Matthew Hirschbiel
148 W. 17th Street
Apt 3C
New York, NY  10011-0000

Matthew Horton
PO Box 1485
West Dover, VT  05356-0000

Matthew J Goings dba Goings Excavating
529 West 200 South
Veedersburg, IN  47987-0000

Matthew J. Shea
4 Burrington Street.
Jaffrey, NH  03452-0000

Matthew Joffe
10 Devore Road
Flemington, NJ  08822-0000

Matthew John Kempson
8524 Calistoga Way
Brentwood, TN  37027-0000

Matthew John Snyder
404 E Harvard Drive
Tempe, AZ  85283-0000

Matthew John Vlasak
7317 Bob-O-Link Road
Spring Grove, IL  60081-0000

Matthew Johnson
34 North 7th Street
Brooklyn, NY  11249-0000

Matthew Kelley
PO Box 1812
Crestline, CA  92325-0000

Matthew Lewis
13 Cambridge Court
Manalapan, NJ  07726-0000

Matthew Phillips
48 Taunton Street
Unit B
Wrentham, MA  02093-0000

Matthew Pozega - Lorain County Sheriff
9896 Murray Ridge Rd
Elyria, OH  44035-0000

Matthew R Rinker
28718 Highland Ct
Castaic, CA  91384-0000

Matthew R. Ernst
5036 Davis Ford Road
Woodbridge, VA  22192-0000

Matthew Scott Livingston - Attica PD
Attica Police Department
200 McDonald Street
Attica, IN  47918-0000

Matthew Watson
368 Baltic Street
Apt 4R
Brooklyn, NY  11201-0000

Matthew Wayne Moortgat
4431 NW 9th Court
Coconut Creek, FL  33066-0000

Matthew Wertin
12453 W Green Mountain Circle
Lakewood, CO  80228-0000

Matthew Westmore/Evolution Media
15490 Milldale Drive
Los Angeles, CA  90077-0000

Matthias Drager
Senefelderstr. 13
Berlin, NY  10437-0000

Maura Hemingway
178 Paquette Road
St Albans, VT  05478-0000

Maureen Data System, Inc
307 West 38th Street
Suite 1801
New York, NY  10018-0000

Maurice Spear Campus Lenawee County
2910 Airport Road
Adrian, MI  49221-0000

Max Parsons dba D&M Pluming LLC
PO Box 798
Warrensburg, MO  64093-0000

Max Samis
50 Grand St
4f
New York, NY  10013-0000

Maximum Exposure Promotions, Inc. dba Ma
2377 Flute Ave
Henderson, NV  89052-6415

Maxwell C. Peterson
3845 Buchanan Street NE
Columbia Heights, MN  55421-0000

Maxwell Earl Schuman
576 Peachum Place
Nixa, MO  65714-0000

Mayday Communications Inc.
19 Gazza Blvd
Farmingdale, NY  00011-7354

Mays Lawn Care
Forrest Mays
5271 Pickett River Dr.
Henrico, VA  23231-0000

Maysville-Mason County Landfill
7055 Sherman-Clarkson Road
Maysville, KY  41056-0000

MC Value Sales
130 Livingston Street
Brooklyn, NY  11201-0000

McHenry County Emergency Srvcs Volunteer
2200 N Seminary Avenue
Woodstock, IL  60098-0000

McIntyre Media Management
5776 Lindero Canyon Road
Suite D #448
Westlake Village, CA  91362-0000

McKeen Security Inc
PO Box 740
St. Clairsville, OH  43950-0000

McKinnon, Rebecca
29 Goodwin Drive
Wyckoff, NJ  07481-0000

Mclaughlin, Kyle
6 Cedar Ave
Montclair, NJ  07042-0000

McRitchie Water
1678 West Fremont Road
Port Clinton, OH  43452-0000

Meadowlands Consumer Center Inc
100 Plaza Drive
Seacaucus, NJ  07094-0000

Meagan Nicole Martin
2660 36th Street
Sacramento, CA  95817-0000

Mears Home Improvement Specialists INC
35 Pasture Drive
Willmington, VT  05363-0000

Mechelle Lianne Sunday
49 Regency Point
Montgomery, TX  77356-0000

MediaMath, Inc.
1440 Broadway
21st Floor
New York, NY  10018-0000

Medics on the Ball
901 North Broadway
N. Massapequa, NY  11758-0000

MediFit Corporate Services, Inc
Accounts Receivable
PO Box 460
Madison, NJ  07940-0000

MedPrep Consulting Group LLC
160 West 71st Street
Suite 8E
New York, NY  10023-0000

Mega Rentals Inc
PO Box 8026
Madison, WI  53708-8026

Megan Capri
2115 Colorado Ave
Santa Monica, CA  90404-0000

Megan Julian
7 Susan Terrace
Woburn, MA  01801-0000

Megan Mark
20-50 45th Street
Astoria, NY  11105-0000

Megan Ryan
32 Joralemon Street
D112
Brooklyn, NY  11201-0000

Megan Sandler
4300 Dunlavy Street - 5125
Houston, TX  77006-0000

Mel Clark Inc.
4680 Melvin Street
Las Vegas, NV  89115-0000

Melissa Benjamin
579 St. John's Place
Apt 1L
Brooklyn, NY  11238-0000

Melissa Jo McCants
PO Box 435
Hurley, NM  88043-0000

Mel-Tina Ltd DBA Powerline Park
69555 Lee Rd
St. Clairsville, OH  43960-0000

Meltwater News US Inc
225 Bust Street
Suite 1000
San Fransisco, CA  94104-0000

Melvin M. Tucker Jr
1700 Lee Co. Rd 468
Elgin, TX  78621-0000

Men's Hair House
Ron Perrington
1052 Crocus Lane
Appleton, WI  54914-0000

Merrill Communications, LLC
One Merrill Circle
St. Paul, MN  55108-0000

Meru, LLC
1372 Peachtree Street NE
Atlanta, GA  30309-0000

Methuselah Advisors
800 3rd Avenue
Floor 39
New York, NY  10022-0000

Metro Golf Cars, Inc
4063 South Freeway
Fort Worth, TX  76110-0000

Metro Paws Animal Hospital
Attn: Rachel Pena
Dallas, TX  75208-0000

Metro Times, LLC
1200 Woodward Heights
Ferndale, MI  48220-0000

Metropolitan Government of Nashville & D
700 2nd Ave S
Suite 300
Nashville, TN  37210-0000

MF Place Inc (My Friend's Place)
PO Box 3867
Los Angeles, CA  90078-0000

MF Place, Inc. dba My Friend's Place
PO Box 3867
Los Angeles, CA  90078-0000

MHE, LLC
1500 W. El Camino
#206
Sacramento, CA  95833-0000

Mia Nathanson
8822 Elm Road
Richmond, VA  23235-0000

Miami-Dade County Florida
111 NW 1 Street
Suite 2550
Miami, FL  33128-0000

Michael A. McGrew
6335 Browns Quarry Rd
Sabillasville, MD  21780-0000

Michael Aaron Kimball
307A 3rd Avenue
Smithville, TX  78957-0000

Michael Angelo
172 Meserole Street
Brooklyn, NY  11206-0000

Michael Asher
18 East Gate Drive
Sayville, NY  11782-0000

Michael Bailey
1000 Sharon Drive
Chesapeake, VA  23320-0000

Michael Beam
11312 Heartleaf Place
Moseley, VA  23120-0000

Michael Brian Richards
8066 Settlers Creek Circle
Lakeland, FL  33810-0000

Michael Briggs
200 Turkey Trail Drive
San Marcos, TX  78666-0000

Michael Burns
93 Creighton Ct
Martinsburg, WV  25404-0000

Michael Casali
37 Woodlant st
East Islip, NY  11730-0000

Michael Craig Moul
W5848 Tower Road
Burnett, WI  53922-0000

Michael Crowe
1280 Pacific Street
Apt #15
Brooklyn, NY  11216-0000

Michael D Brown dba B&P Excavating LLC
23670 Sacajawea Road
Sedalia, MO  65301-0000

Michael Dean Rodgers
11914 Cheryl Drive
Hagerstown, MD  21742-0000

Michael Devin Moote
1100 S. Loop 336 West
Apt. 2429
Conroe, TX  77304-0000

Michael E. Mccue
PO Box 1750
Big Bear City, CA  92314-0000

Michael Egan
3 Leaf Court
Kings Park, NY  11754-0000

Michael Elafi
130 Malabar Road SE
Palm Bay, FL  32907-0000

Michael F. Stauffer
67442 Grandview Avenue
Bridgeport, OH  43912-0000

Michael Flandrick
1823 Windig Trail Road
New Richmond, WI  54017-0000

Michael Fraind
1049 Woodmere Dr.
Cliffwood Beach, NJ  07735-0000

Michael Griffin dba Mike's Vending LLC
144 Shrewsbury Street
Boylston, MA  01545-0000

Michael Hanley
197 Quaspeck Blvd
Valley Cottage, NY  10989-0000

Michael Harrison Oat
13870 Steed Hill Lane
Leesburg, VA  20176-0000

Michael Harvan
103 W Main St.
S.Austers, OH  44001-0000

Michael Horn
1891 Jim Keene Blvd
Winter Haven, FL  33880-0000

Michael Hyun Gu Kang
3209 Market Street
Oakland, CA  94608-0000

Michael J Plant
3175 Willow Creek Place
Escondido, CA  92027-0000

Michael J Weldon
2774 Sequoia Drive
Macungie, PA  18062-0000

Michael J. Connors DBA Mount Pocono Fenc
PO Box 471
Albrightsville, PA  18210-0000

Michael J. Doody
205 3rd Avenue 11T
New York, NY  10003-0000

Michael J. Kline
616 Halston Road
West Sunbury, PA  16061-0000

Michael Jason Hipolito
206 Dodgen Trail
Buda, TX  78610-0000

Michael Jay McCorkle
217 Crestland Drive
Columbia, TN  38401-0000

MICHAEL JOHN WALKER
68869 SANDON RD
P O BOX 122
WASCO, OR  97065-0000

Michael Joseph Lee Jr
2554 Carrington Way
Frederick, MD  21702-0000

Michael Kenneth Andrews
348 Otono Loop
Kyle, TX  78640-0000

Michael Kuhn
307 Aster Road
West Islip, NY  11795-0000

Michael L Stock
PO Box 171
Lake Hill, NY  12448-0000

Michael Maier
3511 Salem Cove Lane
Murfreesboro, TN  37128-0000

Michael Mazzotta dba M.L. Mazzotta
76 Homestead Street
Haverhill, MA  01830-0000

Michael Moarks dba Wula Drum, Inc.
PO Box 1811
Long Island, NY  11101-0000

Michael Morgan
853 Macy Place
Apt. 8G
Bronx, NY  10455-0000

Michael Myron Bonn
4997 Grenwich Ave N
Oakdale, MN  55128-0000

Michael Nusbaum dba J-Chip USA East LLC
3911 Old Federal Hill Road
Jarrettsville, MD  21084-0000

Michael Page International, Inc.
177 Broad Street, Suite 500
Stamford, CT  06901-0000

Michael Patrick Elliot
993 Braxton Drive
Concord, NC  28025-0000

Michael R. Wilmes
6 Walnut Street
High Hill, MO  63350-0000

Michael Rodrigues
270 Cromwell Hill Road
Monroe, NY  10950-0000

Michael Russiello
276 Rensselear Ave
Staten Island, NY  10312-0000

Michael Ryan Szalach
10211 Bens Way
Manassas, VA  20110-0000

Michael S Polec
4055 48th Street
Apt 13
San Diego, CA  92105-0000

Michael S. Finney
4131 E. Vista Grande
San Tan Valley, AZ  85140-0000

MICHAEL SCHMITZ
2221 COUNTY ROAD I
SOMERSET, WI  54025-0000

Michael Shannon Biggs
321 Maplewood Drive
Cornersville, TN  37047-0000

Michael Smith
1573 Neosho Street
Palm Bay, FL  32907-0000

Michael Strange
4241 Seminole Circle
Austell, GA  30106-0000

Michael Taylor Nicholson
4444 Vine St
Riverside, CA  92507-0000

Michael Thomas Foster
2952 Hearthside Drive
Spring Hill, TN  37174-0000

Michael Tran dba The Grapevine Restauran
11055 Three Chopt Road
Richmond, VA  23233-0000

Michael Travers
64 Brower Ave
Rockville Center, NY  11570-0000

Michael Valente
172 Marlton Road
Pilesgrove, NJ  08098-0000

Michael W. McLean
41-42 24th Street
Apt #1214
Long Island City, NY  11101-0000

Michael Wiesman dba Michael Wiesman Phot
PO Box 812
Sheboygan, WI  53082-0000

Michelle Curlee DBA Media 2-Way Radio /
3140 Commonwealth Drive
Suite 440
Dallas, TX  75247-0000

Michelle Kluz
1859 O'Hara Lane
Middletown, PA  17057-0000

Michigan Department of Treasury
Michigan Dept of Treasury
PO Box 30800
Lansing, MI  48909-0000

Michigan International Speedway, Inc
Accounting
PO Box 2801
Daytona Beach, FL  32120-2801

Microsoft Corporation
One Microsoft Way
Redmond, WA  98052-0000

Microsoft Online Inc
6100 Neil Road
Suite 100
Reno, NV  89511-0000

Mid Atlantic Steel Fabrication LLC
14 North Ronks Road
Ronks, PA  17572-0000

Midco/Bicounty
2212 Sixth Street
Sarasota, FL  34237-0000

Middlesex County Fair Association, Inc.
655 Cranbury Road
East Brunswick, NJ  08816-0000

Midwest Construction Services, Inc dba
Truillium Construction
PO Box 671854
Detroit, MI  48267-1854

Midwest Landscape Solutions LLC
5323 Hwy N #402
Cottleville, MO  63338-0000

Midwest Rentals Portables
3312 Klondike Road
West Lafayette, IN  47906-0000

Midwestern Consulting
3815 Plaza Drive
Ann Arbor, MI  48108-0000

MIG & Consultants, Inc
PO Box 10487
Uniondale, NY  11555-0000

Miguel Guillermo Medina y Cruz Protillo
11803 Goshen Avenue
#204
Los Angeles, CA  90049-0000

Miguel Rosario
10029 Faulkner Road
Cleveland, TX  77328-0000

Mike Alt
900 E Main St
Crawfordsville, IN  47933-0000

Mike Hilton
163 Palmer Avenue
Belford, NJ  07718-0000

Mike Plant & Associates Inc. dba MPA Eve
912 South Andreasen Drive, Suite 101
Escondido, CA  92029-0000

Mike Yuen
Kavo Kerr Group
1241 E. Dyer Road, #250
Santa Ana, CA  92705-0000

Mike's Vending LLC dba Mikes Moonwalk Re
144 Shrewburg St
Boylston, MA  01505-0000

Miko Mountainlion Inc.
29227 Sandtrap Court
Murrieta, CA  92563-0000

Milam County Sheriff's Office
512 N. Jefferson, Suite A
Cameron, TX  76520-0000

Milky Way Farm LLC
520 Milky Way Road
Pulaski, TN  38478-0000

Millan Valdes
130 Malabar Road
Palm Bay, FL  32907-0000

Miller and Company Sanitation Services
2400 Shepler Church Ave Sw
Canton, OH  44706-0000

Miller, Jonathan
121 Garabrant Street
Unit 302
Jersey City, NJ  07304-0000

Millers American Rentals Inc
4901 W Grand River Ave
Lansing, MI  48906-0000

mimoYmima
1109 Prospect Ave #3A
Brooklyn, NY  11218-0000

Minerals Resort & Spa
3621 Route 94
Hamburg, NJ  07419-0000

Minnesota Department of Revenue
600 N. Robert St.
St. Paul, MN  55101-0000

Minnesota Revenue
Mail Station 1250
St. Paul, MN  55145-1250

Minnesota State Colleges and Universitie
3300 Century Avenue North
White Bear Lake, MN  55110-0000

Miracle Development LLC
1934 Skiles Blvd
West Chester, PA  19382-0000

Miriam Wasmund
111 Lawrence Street #21F
Brooklyn, NY  11201-0000

Mirna Valerio
7555 Wolfork Road
Rabun Gap, GA  30568-0000

Missouri State Fair
2503 W 16th Street
Sedalia, MO  65301-0000

Misty Farm
8040 Scio Church Road
Ann Arbor, MI  48103-0000

MKC Associates, Inc
40 West 4th St
Mansfield, OH  44902-0000

MNJ Technologies Direct, Inc.
1025 Busch Parkway
Buffalo Grove, IL  60089-0000

Mobile Mini, Inc
7420 S. Kyrene Road, Suite 101
Tempe, AZ  85283-0000

Mobile Stage Rentals
2331 North State Road 7, #221
Fort Lauderdale, FL  33313-0000

MOBILEMONEY INC
941 CALLE NEGOCIO
SAN CLEMENTE, CA  92673-0000

MoCap NYC LLC
325 Gold Street
Unit 304
Brooklyn, NY  11201-0000

Modern Waste Systems Inc.
PO Box 275
Napoleon, MI  49261-0000

ModSpace
1200 Swedesford Road
Berwyn, PA  19312-0000

Mohammad H. Baalbaki
130 Laconia Avenue
Staten Island, NY  10305-0000

Mohsen Jasem dba Maxxum Security Service
31696 Rose Hill Circle
Murrieta, CA  92563-0000

MOK Capital Advisors, LLC
160 Sylvan Street
Danvers, MA  01923-0000

Molly Ann Fitzgerald
2301 Florida Street
#2
Huntington Beach, FL  92648-0000

Molly Ann Fitzgerald dba Luminaire Image
2301 Florida Street
Unite #2
Huntington Beach, CA  92648-0000

Molly Davis
162 High Street
Bastrop, TX  78602-0000

Mom Corps Service LLC
1205 Johnson Ferry Road
Suite 136 #507
Marietta, GA  30068-0000

Mom's Food Concessionaires LLC
P.O. Box 69
Scotch Plains, NJ  07076-0000

Mondo International, LLC dba Mondo
102 Madison Avenue
7th Floor
New York, NY  10016-0000

Monk & Associates Inc
1136 Saranap Avenue
Suite Q
Walnut Creek, CA  94595-0000

Monmouth Park
175 Oceanport Ave
Oceanport, NJ  07757-0000

Monroe County Control Center
100 Gypsum Road Suite 201
Stroudsburg, PA  18360-0000

Montana and Ware Web
231 Hawkes Court
Hockessin, DE  19707-0000

Montana and Ware Web Solutions, LLC
1479 Filbert Street Apt 509
San Francisco, CA  94109-0000

Montgomery City Area Chamber of Commerce
PO Box 31
Montgomery City, MO  63361-0000

Montgomery County, Maryland Fire Rescue
100 Edison Park Drive
2nd Floor
Gaithersburg, MD  20878-0000

Montgomery County, Texas (and all Electe
PO Box 539
Conroe, TX  77305-0000

Moody Maxon Real Estate
159 Lupine Lane
Wells, ME  04090-0000

Moontoast, LLC
40 Burton Hills Blvd, Suite 100
Nashville, TN  37215-0000

Moree's Sportsman's Preserve LLC
1217 Moree Road
Society Hill, SC  29593-0000

Morgan, Michael
853 Macy Place
Apt 8G
Bronx, NY  10455-0000

Motion Visuals
612 Argyle Rd. #5F
Brooklyn, NY  11230-0000

Mount Pleasant Fire Department
1415 N Main Street
Mt Pleasant, NC  28124-0000

Mount Snow Ltd.
39 Mount Snow Road
West Dover, VT  05356-0000

Mountain Concessions Inc.
PO Box 218
Long Pond, PA  18334-0000

Mountain Movers
753 Port America Place, Suite 102
Grapevine, TX  76051-0000

Mountain Roll-Offs Inc
1058 County Road 100
Carbondale, CO  81623-0000

Mountain View Fire & Rescue
32316-148th Avenue S.E.
Auburn, WA  98092-0000

Moxie Media Group dba Nolte
169 Canal Street
Suite 300
New York, NY  10013-0000

MPI Protective Service Corporation
2418 Crossroads Drive
Suite 1200
Madison, WI  53718-0000

Ms. Cheezious, Inc.
7418 Biscayne Blvd
Miami, FL  33138-0000

MSPC
340 North Avenue
Cranford, NJ  07016-0000

Mt Pleasant Relief Fund
8550 Cook Street
PO Box 1165
Mount Pleasant, NC  28124-0000

MTG & Associates Inc dba Subway
17 Burnham Woods Circle
Scarbourgh, ME  04074-0000

Mud Run Guide, LLC
931 Monroe Drive NE
STE A-102 #141
Atlanta, GA  30308-0000

Mulderrig, Celia
159 Tompkins
4B
Brooklyn, NY  11206-0000

Mullen Communications, LLC
40 24th Street
Pittsburgh, PA  15222-0000

Mulligans of Rockford, Inc dba Mulligans
2212 North Main Street
Rockford, IL  61103-0000

Municipal Building Consultants
233 Broadway
Suite 2050
New York, NY  10279-0000

Murs Alison
145 West 58th St
Apt 4J
New York, NY  10019-0000

Museum of American Armor, Inc
1303 Round Swamp Road
Old Bethpage, NY  11804-0000

Mustafa Albdairi dba Greentree
4750 15th Avenue NE
Unit #622
Seattle, WA  98105-0000

Mvable Inc. dba Movable Ink
1065 Sixth Avenue
Ninth Floor
New York, NY  10018-0000

MYLAPS US, Inc.
2030 Powers Ferry Rd SE
Ste 110
Atlanta, GA  30339-0000

Myles Palletts
115 Park Avenue
Brooklyn, NY  11205-0000

Myndbend Multimedia, Inc.
112 W. 34th Street, 18th Floor
New York, NY  10120-0000

Myriame Essalki
1001 4th Avenue N
Nashville, TN  37219-0000

Myrtle Ave Car & Limo
525 Myrtle Ave
Brooklyn, NY  11205-0000

N.Y.S Department of State
Apostille and Authentication Unit
PO Box 22001
Albany, NY  12201-2001

Nancy Davis
200 Westlynn Drive
Lebanon, TN  37087-0000

Nassau County Department
200 County Seat Drive
Mineola, NY  11501-0000

Nassau County Department of Parks, Rec,
c/o Eisenhower Park
1899 Hempstead Turnpike
East Meadow, NY  11554-0000

Nassau County Dept. of Health
200 County Seat Drive
Mineola, NY  11501-0000

Nassau Events Center, LLC
15 Metroteck Center
11th Floor
Brooklyn, NY  11201-0000

Natalie Elizabeth Williamson
86 Simpson Lane
Perry, AR  72125-0000

Natalie Harvey
2500 Woodland Park Drive
Houston, TX  77077-0000

Natalie Jenks dba Natalies Fine Foods
371 South Bank Road
Landenberg, PA  19350-0000

Natalie Morley
2901 Stadium Drive
Fort Worth, TX  07629-0000

Natasha Nicole Grey
PO Box 61592
Palm Bay, FL   32906-0000

Nathan Hale
PO Box 94
Dover, TN   37058-0000

Nathan Mars dba Chocou, LLC dba Bento Bu
1170 Celebration Drive
Roswell, GA   30076-0000

Nathanael Douglas
6893 W 4505
Williamsport, IN   47993-0000

Nathanael P. Swason
1460 Erkkila Road
Brule, WI   54820-0000

Nathanial R Benavides
27 Sixth Street
Apt. C
Shelby, OH   44875-0000

Nathaniel Charles Thienes
7613 31st Street N
Oakdale, MN   55128-0000

Nathaniel William Mumford
710 Park Place
1F
Brooklyn, NY   11216-0000

National Association of Sports Commissio
9916 Carver Road
Suite 100
Cincinnati, OH   45242-0000

National Barricade Company, LLC
6518 Ravenna Ave N.E.
Seattle, WA   98115-0000

National Book Foundation, Inc.
90 Broad Street
Ste 604
New York, NY   10004-3329

National Breast Cancer Foundation, Inc.
2600 Network Blvd., Suite 300
Frisco, TX   75034-0000

National Business Investigations, Inc. d
25020 Las Brisas Road
First Floor
Murrieta, CA   92562-0000

National Cable Communications LLC dba NC
405 Lexington Ave
6th Floor
New Yor, NY   10174-0000

National Car Rental
600 Corporate Park Drive
St. Louis, MO   63105-0000

National Cash Systems Inc.
370 Goddard
Irvine, CA   92618-0000

National Construction Rentals INC
15319 Chatsworth St.
Mission Hills, CA   91345-0000

National Dumpster Delivery LLC
4 Union Street
Medford, NJ   08055-0000

National Grid
PO Box 11741
Newark, NJ   07101-0000

National MS Society
1950 Willowood Drive N
Ontario, OH   44906-0000

National Tool Grinding, Inc dba US Netti
1514 Veshecco Dr
Erie, PA   16501-0000

Nationl CineMedia LLC
9110 E Nichols Avenue
Suite 200
Centennial, CO   80112-0000

Nationwide Guard Services, Inc
9327 Fairway View Place
Suite 200
Rancho Cucamonga, CA   91730-0000

NBCUniversal, LLC
30 Rockefeller Plaza
New York, NY   10020-0000

Neff Rentals
1460 N. Chase Street
Athens, GA   30601-0000

Negev LLC
124 -19 Metropolitan Ave.
Kew Gardens, NY   11415-0000

Nekimi Volunteer Fire Department
4575 Melody LN
Oshkosh, WI   54904-0000

Nell Rojas
2707 Valmont Road
Unit 202A
Bowder, CO  80304-0000

Nelson Navarrete
16812 Redwing Lane
Huntington Beach, CA  92649-0000

Nelson Tents and Events Inc.
1153 Ocoee Apopka Road
Apopka, FL  32703-0000

Nestle Pure Life
P.O. Box 856192
Louisville, KY  40285-6192

Nestle Waters NA dba ReadyRefresh by Nes
PO Box 856192
Louisville, KY  40285-0000

Neustar Inc
Loudon Tech Center
21575 Ridgetop Circle
Sterling, VA  20166-0000

Nevada BLM
PO Box 911
Tonopah, NV  89049-0000

Nevada Department of Taxation
555 E. Washington Avenue
Ste. 1300
Las Vegas, NV  89101-0000

Nevada Highway Patrol
4615 W. Sunset Road
Las Vegas, NV  89118-0000

New England Career Connection Inc dba TP
20 Technology Drive
Unit 2
Brattleboro, VT  05301-0000

New England Dragway, Inc
280 Exeter Road
Epping, NH  03042-0000

New Hampshire Department of Transportati
Bureau of Highway Maintenance
District Three - 2 Sawmill RD.
Gilford, NH  03249-0000

New Hampshire Distributors Inc.
65 Regional Drive
PO Box 267
Concord, NH  03301-0000

New Hampshire Motor Speedway, Inc.
P.O. Box 7888
Loudon, NH  03307-0000

New Horizon Security Services Inc
5501 Merchants View Sq #814
Haymarket, VA  20109-0000

New Jersey Division of Taxation
Revenue Processing Center Sale
P O BOX 999
TRENTON, NJ  08646-0999

New Jersey Transit Corp.
One Penn Plaza East
Newark, NJ  07105-0000

New Marine Consolidator Inc
13200 Crossroads Parkway North
Suite 360
City of Industry, CA  91746-0000

New Media News LLC dba DNAinfo.com
1395 S Platte River Drive
Denver, CO  80223-0000

New Strong Corp. dba Alpha Strong
977 East Avenue
Apt #115
Chico, CA  95926-0000

New York Media LLC
75 Varick Street
4th Floor
New York, NY  10013-0000

New York State Comptroller
Office of Unclaimed Funds
110 State Street
8th Floor
Albany, NY  12236-0000

New York State Department of Health
Ed Mager
584 Delaware Avenue
Buffalo, NY  14202-0000

New York State Department of Taxation &
Church Street Station
PO Box 3600
New York, NY  10008-0000

New York State Department of Taxation an
State Processing Center
PO Box 15150
Albany, NY  12212-5150

New York State Income Tax
NYS Estimated Income Tax
Processing Center, PO Box 4122
Binghamton, NY  13902-4122

New York State Insurance Fund
199 Church Street
New York, NY  10007-0000

New York State Police
1220 Washington Avenue
Building 22
Albany, NY  12226-0000

New York University
Third Party
Office of the Bursar
105 East 17th Street, 3rd Floor
New York, NY  10003-0000

Newage Lake Las Vegas, LLC. DBA Hilton L
1610 Lake Las Vegas Parkway
Henderson, NV  89011-0000

Newmark & Company Real Estate, Inc
Newmark Grubb Knight Frank
125 Park Avenue
11th Floor
New York, NY  10017-0000

NEXO Insurance Services, INC
111 N. Sepulveda Blvd Ste 243
Manhattan Beach, CA  90266-0000

Nexvue Analytics Corp
65 Broad Street
Stamford, CT  06901-0000

NFP Corporate Services (NY) LLC
340 Madison Avenue
21st Floor
New York, NY  10173-0000

Niall Leonard
7 Boniewood Drive
Mohopac, NY  10541-0000

Nicholas Abroe
130 Malabar Road
Palm Bay, FL  32907-0000

Nicholas Akturk
527 Wantagh Avenue
Wantagh, NY  11793-0000

Nicholas Allmond
7514 Capri Drive
Whitlake, MI  48383-0000

Nicholas Chobor
330461 Georgia Tech Station
Atlanta, GA  30332-0000

Nicholas Girard
9 Notown Road
Westminster, MA  01473-0000

Nicholas Nunez
1905 Harriman Lane
Unit B
Redondo Beach, CA  90278-0000

Nicholas O'Sullivan
6862 Highland Road
Granite Bay, CA  95746-0000

Nicholas Schindler
1700 Campbell Road
Waxahachie, TX  75167-0000

Nicholas Snyder
3635 Joplin Avenue
San Diego, CA  92117-0000

Nicholas Sotiropoulos
3012 View Place
Wenatchee, WA  98801-0000

Nicholas Taylor Piro
6 Honey Hill Road
Norwalk, CT  06851-0000

Nicholas White
710 Jefferson Ave #226
Cleveland, OH  44113-0000

Nichole Root
2200 Sombrero Court
Auburn, CA  95603-0000

Nick Bodkins
67 Butler Street
Apt 2
Brooklyn, NY  11231-0000

Nick Ceraso
220 Wetzel Road
Glenshaw, PA  15116-0000

Nick Dwiggins
4676 Soundside Drive
Gulf Breeze, FL  32563-0000

Nick Moretti
229 Quintard Street
Staten Island, NY  10305-0000

Nickademus Hollon
11894 Meriden Lane
San Diego, CA  92128-0000

Nickless and Phillips PC dba Nickless, P
625 Main Street
4th Floor
Fitchburg, MA  01420-0000

Nicole A.H. Perry
31 Hunting Ridge Drive
Simsbury, CT  06070-0000

Nicole Cornish dba Cornish Smokehouse
9008 NW 86th Street
Yukon, OK  73099-0000

Nicole Correnti
3827 Modesto Drive
Rockford, IL  61114-0000

Nicole Fleming dba Healthy Bodies
326 1/2 East Commerical Street
Springfield, MA  65803-0000

Nicole Mericle
5069 Merritt Drive
Boulder, CO  80303-0000

Nicole Puhl
11721 Brookwood Ave
Leawood, KS  66211-0000

Nicole Sherri Caroffino
924 Hattaras Ter SE
Palm Bay, FL  32909-0000

Niles, Barton & Wilmer, LLP
111 S Calvert Street
Suite 1400
Baltimore, MD  21202-0000

Nirav Modi
26 Crawford St, Apt 2
Lowell, MA  01854-0000

Nixon Peabody LLP
1300 Clinton Square
Rochester, NY  14604-0000

Noah Galloway
235 Park Ave South
10th Floor
New York, NY  10003-0000

Nomani, Adriana
25-50 30th Rd Apt 3L
Astoria, NY  11102-0000

Nona Van Ness
10264 Country View Lane
Forney, TX  75126-0000

NorCal Mud Run
10400 Twin Cities Rd Ste. 20
PMB 111
Galt, CA  95632-0000

Norfolk Banana Distributors Inc
1104 Ingleside Road
Norfolk, VA  23502-0000

Norma J. Willcut
947 Co. Rd. 4611
Poplar Bluff, MO  63901-7601

Norma Kortz
18 Port Way
Laconia, NH  03246-0000

Norris Farms
PO Box 310
Society Hill, SC  29593-0000

North Carolina Department of Revenue
501 N Wilmington Street
Raleigh, NC  27640-0000

North Coast Spirit
108 Loperwood Lane
LaGrange, OH  44050-0000

North Fork Express, Inc
PO Box 1310
Ronkonkoma, NY  11779-0000

North Hays County Fire Rescue
111 EMS Drive
Dripping Springs, TX  78620-0000

North Lake Tahoe Resort Association dba
PO Box 1757
Tahoe City, CA  96145-0000

North Memorial Health Care
3300 Oakdale Avenue N
Robbinsdale, MN  55422-0000

North Oxford Stor-n-Lock
499 N. Oxford Road
PO Box 688
Oxford, MI  48371-0000

NORTH TAHOE FIRE
NORTH TAHOE FIRE PROTECTION
P O BOX 5879
TAHOE CITY, CA  96145-0000

Northeast Cabarrus Volunteer Fire Dept a
1580 Lentz Harness Shop Road
Mt. Pleasant, NC   28124-0000

Northeast Charter & Tours Inc
235 Goddard Road
Lewiston, ME   04240-0000

Northwest Douglas County Economic Develo
300 W. Plaza Drive
Suite 225
Highlands Ranch, CO   80129-0000

Northwest Fire Incorporated dba Fire Ext
PO Box 1391
Beaverton, OR   97075-0000

Nothern Tool & Equipment
NothernTool.com Customer Care
2800 Southcross Drive West
Burnsville, MN   55306-0000

NPB Companies, Inc.
PO Box 171425
Kansas City, KS   66117-0000

NRG Packs
PO Box 205
Montgomery City, MO   63361-0000

Nstar Electric Company dba Eversource En
247 Station Way
Westwood, MA   02090-0000

Nunez, Adam
2714 Wallace Avenue
Apt 5B
Bronx, NY   10467-0000

NY Area Food Delivery LLC dba Valducci's
357 Carlton Blvd
Staten Island, NY   10312-0000

NY State Tax Department
POA Central
W A Harriman Campus
Albany, NY   12227-0000

NYC Dept. of Buildings
210 Joralemon Street
8th FL
Brooklyn, NY   11201-0000

NYC Fire Department
9 Metrotech Center
Brooklyn, NY   11201-0000

NYS Tax Department
Disclosure Unit
W A Harriman Campus
Albany, NY   12227-0000

NYS Urban Development Corp. dba Empire S
633 Third Avenue
New York, NY   10017-0000

Obstacle Racing Media
967 White Street SW
Atlanta, GA   30310-0000

Octagon INC
800 Connecticut Ave #2E
Norwalk, CT   06854-0000

Offerpop Corp. dba Wyng, Inc.
360 Park Avenue South
20th Floor
New York, NY   10010-0000

Offerpop Corporation
36 E 31st Street
8th Floor
New York, NY   10016-0000

Ohio Bureau Workers Comp
BWC State Insurance Fund
Columbus, OH   43271-0000

Ohio Department of Taxation
P.O. Box 181140
Columbus, OH   43218-1140

Ohio Sceretary of State
PO Box 670
Columbus, OH   43216-0000

Ohio State Treasurer
Ohio Department of Taxation
PO Box 2476
Columbus, OH   43216-2476

Ohio State University Lantern
242 W. 18th Ave., Suite 207
Columbus, OH   43210-1107

Okemah Community Improvement Association
PO Box 535
Okemah, OK   74859-0000

Okemah Public Schools
107 West Date
Okemah, OK   74859-0000

Oklahoma City Party Tent & Event, Inc
3301 E Randol Mill Road
Arlington, TX  76011-0000

Oklahoma Tax Commission
Income Tax
PO Box 26890
Oklahoma City, OK  73126-0000

Old Bridge Police Department
Lt. Robert Greenway
One Old Bridge Plaza
Old Bridge, NJ  08857-0000

Old Bridge Township
1 Old Bridge Plaze
Old Bridge, NJ  08857-0000

Old Dominion Freight Line, Inc.
500 Old Dominion Way
Thomasville, NC  27360-0000

Olivet College
320 S Main Street
Olivet, MI  49076-0000

Olivia Dunkley
100 West 18th Street
Apt 7A
New York, NY  10011-0000

Olmsted Ice
8134 Bronson Rd
Olmsted Township, OH  44138-0000

Olof S. Dallner
500 E. 63rd Street
Apt 23G
New York, NY  10065-0000

Olympia Media Group
2055 W Theresa Court
Jasper, IN  47546-0000

Omar Eduardo Saenz
839 Auburn Preserve Blvd
Auburndale, FL  33823-0000

Omega Protective Services
6906 Walnut Street
Northhampton, PA  18067-0000

Omni Promotional LLC
1558 Cherry Street
Louisville, CO  80027-0000

Omninet Capital, LLC
9420 Wilshire Blvd
Suite 400
Beverly Hills, CA  90212-0000

On Demand Staffing dba On Demand Staffin
212 W. 10th Street
Suite C485
Indianapolis, IN  46202-0000

On Time Towing LLC
1054 Saunders Lane
West Chester, PA  19380-0000

Ondra Huyett
7584 Morris Court
Suite 210
Allentown, PA  18106-0000

One Lux Studio
158 West 29th St
10th Floor
New York, NY  10001-0000

One Trust LLC
PO Box 7813
1072 W. Peachtree St NW
Atlanta, GA  30309-0000

OneSource Information Services
300 Baker Avenue
Concord, MA  01742-0000

On-line Security Systems, LLC dba Metro
618 E State Street
Rockford, IL  61104-0000

On-Site Commercial Services
644 N Country Club Dr
Mesa, AZ  85201-0000

Onsite Gigs LLC
11 Heritage Court
Woodcliff, NJ  07677-0000

Ontario Growth Corp Inc
1604 Walker Lake Road
Ontario, OH  44906-0000

Optimal Inc.
100 Bush Street
Suite 780
San Francisco, CA  94104-0000

Optimist Club of Plymouth Wisconsin
1702 N 7th Street
Sheboygan, WI  53081-0000

OPTIMUM- CABLE VISION
P O BOX 371378
PITTSBURGH, PA  15250-7378

Oracle America Inc.
500 Oracle Parkway
Redwood City, CA  94065-0000

Orangeburg Fire-Rescue
8002 Day Pike
Maysville, KY  41056-0000

Ori Neidich
2 Gold Street
PH 5
New York, NY  10038-0000

Orla Walsh
107 Hiram Drive
Fairfield, CT  05455-0000

Osborn Trash Service
108141 N 3890 Road
Henryetta, OK  74437-0000

Oscar Oliveros
5555 East 8th Avenue
Hialeah, FL  33013-0000

Osceola County Board of County Commissio
1 Courthouse Square
Suite 2100
Kissimmee, FL  34741-0000

Oshkosh Auxiliary Police
1820 Orchard Lane
Oshkosh, WI  54902-0000

OSRT
597 Park Ave E
Mansfield, OH  44905-0000

OSU Mansfield
Office of Student Engagement
1760 University Drive
Ontario, OH  44906-0000

Ott Consulting Inc.
222 Main Street
Emmaus, PA  18049-0000

Outdoor Recreational Management
PO Box 1803
La Jolla, CA  92308-0000

Outfront Media Inc
185 US Highway 46
Fairfield, NJ  07004-0000

Output Services, Inc
6410 Odell Place
Boulder, CO  80301-0000

Oxford Benefit Management
745 Hope Rd
Tinton Falls, NJ  07724-0000

Oxford Community Schools
c/o Mary Reynolds., Mentor
10 N. Washington Street
Oxford, MI  48371-0000

Oxford Fire Department
96 N. Washington Street
Oxford, MI  48371-0000

Oxford Health Plans
PO BOX 1697
Newark, NJ  07101-0000

PA Department Of Revenue
PO Box 280427
Harrisburg, PA  17128-0000

PA Department of Revenue - CORP. Tax
Bureau of Corporate Taxes
PO Box 280425
Harrisburg, PA  17128-0425

PA Department of Revenue - IND. Tax
Bureau of Individual Taxes
Department 280504
Harrisburg, PA  17128-0504

PA Department of State, Corporation Bure
Commonwealth of Pennsylvania
PO Box 8722
Harrisburg, PA  17105-0000

Pacific Chevron
14791 Pacific Coast Hwy
Santa Monica, CA  90402-0000

Pacifica LLV Hotel LLC dba Westin Lakes
101 Montelago Blvd
Henderson, NV  89011-0000

Pacman Inc
30764 Tanglewood Drive
Novi, MI  48377-0000

Pahrump Valley Disposal
1410 E.Mesquite Ave.
P.O. Box 1310
Pahrump, NV  89401-0000

Paige Semenza
45 Pittston Ave
Pittston, PA  18640-0000

Palas Security and Investigation
PO Box 10184
Bedford, NH  03110-0000

Pali Chhabra
5371 Brookline Drive
Orlando, FL  32819-0000

Pali Institute
PO Box 2237
Running Springs, CA  92382-0000

Palm Bay Firefighters Community Benevole
1465 Georgia Street NE
Suite B
Palm Bay, FL  32907-0000

Palmisano Bros Inc dba Peddler's Son Pro
3235 E Jackson Street
Phoenix, AZ  85034-0000

Pamela Carpenter
707 Elm St.
Martins Ferry, OH  43935-0000

Pamela Parker
30 Baker Street
Apt B
San Francisco, CA  94117-0000

Pampas Churrascaria Las Vegas LLC
3663 Las Vegas Blvd South #610
Las Vegas, NV  89109-0000

Panmet Group Inc.
PO Box 249
Medinah, IL  60157-0000

Pantheon Systems, Inc.
717 California Street
Second Floor
San Francisco, CA  94108-0000

Paola Pagano Studio
Via Solari 11
Milano, Italia, IL  20135-0000

Paparepas, LLC
24842 121st Place SE
Kent, WA  98030-0000

Pape Machinery Inc.
31970 Old Highway 34
Tangent, OR  97389-0000

Paragon Charter Academy
1650 Sanctuary Circle
Howell, MI  48855-0000

Paragon Music, Inc.
2119 W. Hillsborough Avenue
Tampa, FL  33603-0000

Park Center Hotel
1000 Griffin Avenue
Enumclaw, WA  98022-0000

Park Kwik, LLC
45 Main Street, Suite 602
Brooklyn, NY  11201-0000

Park Slope Typing & Copy dba Park Slope
123 7th Avenue
Brooklyn, NY  11215-0000

Parkesburg Borough Police
315 W. 1st Avenue
Parkesburg, PA  19365-0000

Parking Solutions LLC
4052 South 3550 West
West Valley, UT  84119-0000

Parkpoint Health Club Santa Rosa
c/o Jane Nieman
1200 North Dutton Ave
Santa Rosa, CA  95404-0000

Parks McKinney dba Portland Yoga Studio
616 Congress Street
3rd Floor
Portland, ME  04101-0000

Parsons Brinckerhoff Inc
One Penn Plaza
New York, NY  00010-0119

Partners for Community Development, Inc.
1407 S. 13th Streets
Sheboygan, WI  53081-0000

Party Line Tent Rentals
21 Vreeland Avenue
Elmsford, NY  10523-0000

Party Rentals Miami Inc. dba Cache Tents
4450 East 11th Avenue
Unit A
Hieleah, FL  33013-0000

Party Time Rental, Inc.
3175 S Platte River Dr
Englewood, CO  80110-0000

Pasco Sheriff's Office Extra-Duty Detail
8700 Citizen Drive
New Port Richey, FL  34654-0000

Patrell Engineering Group, Inc
751 Sunny Grove Lane
Glendora, GA  91741-0000

Patricia Ann Ray
4249 East Old Camden Road
Society Hill, SC  29593-0000

Patricia Wilson dba Wilson Culinary Serv
231 Currie Road
Slippery Rock, PA  16057-0000

Patrick Baynes dba GameTimeUpdates LLC
2013 Walnut Street
3
Philadelphia, PA  19103-0000

Patrick D. Williams
1282 Rosedale Drive
Mansfield, OH  44906-0000

Patrick Michael Duvall
5802 Gateshead Drive
Austin, TX  78745-0000

Patrick Michael Spevak Jr
11124 Highland School Rd
Myersville, MD  21773-0000

Patry, Tents & Events dba True Value Who
115 Lystra Ct.
Santa Rosa, CA  95403-0000

Patten Industries, Inc.
635 West Lake Street
Elmhurst, IL  60126-0000

Paul Basile
222 Maple Street
Brooklyn, NY  11225-0000

Paul Dietrich
77 Ridge Drive
Mohrsville, PA  19541-0000

Paul E. Steward dba Steward Engineering,
15765 392nd Street
Center City, MN  55012-0000

Paul Franco
94 Indiana AV
Long Beach, NY  11561-0000

Paul K. Hileman
204 Bent Tree Court
Burleston, TX  76028-0000

Paul M Roura Jr
77 East 3rd Street
Apt 2R
New York, NY  10003-0000

Paul M. Rakoski Jr.
308 Prospect Ave
Hamburg, NY  14075-0000

Paul Mattison
16 West 16 Street
#PHDN
New York, NY  10011-0000

Paul Schwer
1913 Bel Aire Drive
Tullahoma, TN  37388-0000

Paul's Electronic Maintenance Inc. DBA S
1301 New Market Avenue
South Plainfield, NJ  07080-0000

Paws 4 You Rescue, Inc.
8717 SW 134 Street
Miami, FL  33176-0000

Payscale, Inc.
1000 1st Avenue South
Seattle, WA  98134-0000

PB Swan Management LLC dba Jamba Juice
PO Box 350
Langley, WA  98260-0000

Peacemaker National Training Center, LLC
1624 Brannons Ford Rd
Gerrardstown, WV  25420-0000

Pearl Realty Mgmt LLC dba Seret Studios
202 Plymouth Street
Brooklyn, NY  11201-0000

Pearlman Advisors, LLC
3 Mile Point
Meredith, NH  03253-0000

Pecan Street Real Estate
8500 Blazyk Drive
Austin, TX  78737-0000

Peco's Pit International Franchise, LLC
7681 South 180th Street
Kent, WA  98032-0000

Pee Dee Ice & Fuel Co.
PO Box 1
Cheraw, SC  29520-0000

Peerless Industries Inc
2809 S. IH 35
San Marcos, TX  78666-0000

Peggy A. Noid
1847 Knapp Avenue
Marshalltown, IA  50158-0000

Penguin Random House, LLC
1745 Broadway
New York, NY  10019-0000

Penn Mutual
Payment Processing
L/B 7460 Route 38 East Gate Drive
Moorestown, NJ  08057-0000

Pennsylvania Resources Council
64 South 14th Street
Pittsburgh, PA  15203-0000

People Ready Florida, Inc.
1015 A Street
Tacoma, WA  98402-0000

PeopleReady Inc.
FKA Labor Ready MidAtlantic In
1015 A Street
Tacoma, WA  98402-0000

Perfect Drive Golf & Utility Vehicles
PO Box 94098
Seattle, WA  98124-9498

Perfect Potty, Inc
9219 Corsair Road, Unit D
Frankfort, IL  60423-0000

Performance Audio LLC
2456 S. West Temple
Salt Lake City, UT  84115-0000

Periscope Inc
461 2nd Street
#461
San Fransisco, CA  94107-0000

Perocolate Industries, Inc.
107 Grand Street
Second Floor
New York, NY  10013-0000

Perry Gunter
153 Garland Rd
Washington, GA  30673-0000

Personalized Nutrition & Fitness
8 Crimson Drive
Windham, ME  04062-0000

Peter Dolan Wheatley
51 Sargent Road
Winchester, MA  01890-0000

Peter Farrow
3111 North Wilshire Lane
Arlington Heights, IL  60004-0000

Peter Hunt
304 W. 92nd Street
Apartment 8L
New York, NY  10025-0000

Peter Paul Czerwinski
1027 E. Monteleone Street
San Tan Valley, AZ  85140-0000

Peter Scott Forrester
1429 Crossbill Trail
Hanahan, SC  29410-0000

Phaon Randall Carr
95 Putman Drive
Inwood, WV  25428-0000

Phelan Enterprises LLC
PO Box 3076
Albany, OR  97321-0000

Phelps Dunbar, LLP.
365 Canal Street
Suite 200
New Orleans, LA  70130-0000

Phelps Towing, Inc.
3640 Page Aveue
Jackson, MI  49203-0000

Philadelphia Insurance Companies
PO Box 70251
Philadelphia, PA  19176-0000

Philadelphia Media Network Newspapers LL
801 Market Street
Suite 300
Philadelphia, PA  19107-0000

Philip J Nungesser
130 Malabar Road
Palm Bay, FL  32907-0000

Philip Lewis Jr. Perkins
801 Hillcrest Dr
Washington, GA  30673-0000

Philip Wayne Shelton
1030 Waterford Crossing
Waxahachie, TX  75167-0000

Phillip Jackson
4323 Eagle Rock Blvd
Apt. 214
Los Angeles, CA  90041-0000

Phillip Jay Putman Jr.
1049 Broadway Street
Apt. 1D
Martins Ferry, OH  43935-0000

Phillip Lee Taylor
227 Spring Branch Loop
Kyle, TX  78640-0000

Phillip T. Guhl dba Baskin Robbins, Teme
PO Box 892260
Temecula, CA  92589-0000

Phoenix Engineering and Consulting, Inc.
110 Londonberry Ct., Ste. 136-C
Woodstock, GA  30188-0000

Phoenix Newspapers, Inc dba Republic Med
200 E Van Buren Street
Phoenix, AZ  85004-0000

Phoenix Sports Tech
7946 Hamilton Blvd., POBox 774
Trexlertown, PA  18087-0000

Physio Logic Chiropractic & Physical The
409 Fulton Street
Second Floor
Brooklyn, NY  11201-0000

Piedmont Park Conservancy, Inc
PO Box 7795
Atlanta, GA  30357-0000

Pierre S. Richer
PO Box 100351
Palm Bay, FL  32910-0000

Pillar Consulting Group, Inc.
1600 SW Western Blvd
Suite 290
Corvallis, OR  97333-0000

Pinnacle Appliance Care LLC
300 Michael Drive
Syosset, NY  11791-0000

Pinnacle Construction Group, Inc.
350 Lenox Road
Unit 4C
Brooklyn, NY  11226-0000

Pinnacle National Bank
211 Commerce Street
Suite 300
Nashville, TN  37201-0000

Pinney, Ethan A.
1 Main Street, Apartment 2L
Brooklyn, NY  11201-0000

Pinterest, Inc
808 Brannan Street
San Fransisco, CA  94103-0000

Pioneer Manufacturing Company, Inc. dba
4529 Industrial Pkwy
Cleveland, OH  44135-0000

Piper Jaffray & Co.
800 Nicollet Mall
Suite 100
Minneapolis, MN  55402-7020

Pit Stop Catering, Inc dba The Gear Box
11747 Lake Ridge Court
Kiel, WI  53042-0000

Pitkin County
530 E Main Street
Suite 201
Aspen, CO  81611-0000

PLACER COUNTY SHERIFF CORONER MARSHAL
2929 RICHARDSON DR
AUBURN, CA  95603-0000

Plantation Field Equestrian Events, Inc.
P.O. Box 421
Unionville, PA  19375-0000

Platinum T&E Inc. dba EZ Carpet Service
1656 Stewart Avenue
New Hyde Park, NY  11040-0000

Plenty Consulting, Inc
613 Franklin Street
Suite A
Michigan City, IN  46360-0000

Plimpton Excavating LLC
PO Box 65
Wardsboro, VT  05355-0000

Plus Group Consulting Engineering, PLLC
32 Broadway
Room 1601
New York, NY  10004-0000

PM Studios
357 Central Avenue
Salamanca, NY  14779-0000

PMT Forklift Corp
276 Great E Neck Road
West Babylon, NY  11704-0000

PNC Bank Arts Center
Exit 116 Garden State Parkway
Holmdel, NJ  07733-0000

Pocono International Raceway Inc.
1234 Long Pond Road
Long Pond, PA  18334-0000

Pocono Manor
1 Manor Drive
Pocono Manor, PA  18349-0000

Pocono Mountain Regional Foundation
2454 RT. 940
Pocono Summit, PA  18346-0000

Pocono Mountain Regional Police Departme
2454 Route 940
Pocono Summit, PA  18346-0000

Pocono Raceway
PO Box 500 1234 Long Pond Road
Long Pond, PA  18334-0000

Pocono Township
PO Box 197
Tannersville, PA  18372-0000

Point B Communications
750 N Orleans Street
Suite 550
Chicago, IL  60654-0000

Poisel Construction Company
5845 Poinsettia Drive
Lafayette, IN  47905-0000

Poland Spring Direct
6661 Dixie Hwy, Suite 4
Louisville, KY  40258-0000

Policelli and Sons, INC
880 Cara Court
Bangor, PA  18013-0000

Polk County Board of County Commissioner
PO Box 1458
Bartow, FL  33831-0000

Polk County Sheriff's Office
1891 Jim Keene Blvd.
Winter Haven, FL  33880-0000

Polsa Rosa Ranch Studios, Inc.
PO Box 285
Acton, CA  93510-0000

Port City Rentals, Inc
3252 Old Shell Road
Mobile, AL  36607-0000

Porter-Smith, Nicola
277 Avenue C
Apt 2H
New York, NY  10009-0000

Posterscope USA, Inc.
32 Avenue of the Americas
Twenty-Fifth Floor
New York, NY  10013-0000

Pot-O-Gold Rentals LLC
PO Box 1627
Hammond, LA  70446-0000

Powdr Corp and Sudsidiaries dba Powdr -
PO Box 3001
Cooper Mountain, CO  80443-0000

power Sport Rental
745 State Route 3
Gambrills, MD  21054-0000

Power Sports Rental Network Inc
4650 W Spencer Street
Appleton, WI  54914-0000

Power Trip Rentals, LLC
2501 Orange Avenue
Signal Hill, CA  90755-0000

Powerland Equipment, INC
27943 Valley Center Road
Valley Center, CA  92082-0000

PowerPits CS1, LLC dba Pita Pit
18018 Cypress Rosehill Road
Cypress, TX  77429-0000

POWERS LIQUID WASTE MANAGEMENT
2084 ASPLUND
NEW RICHMOND, WI  54017-0000

Poythress Tent Rentals, Inc.
1801 Frank Holt Drive
Burlington, NC  27216-0000

Pozzi Bros Transportation Inc
PO BOX 776
Kent, WA  98035-0000

PR Newswire Association LLC
350 Hudson Street
Suite 300
New York, NY  10014-0000

Pradeepa Jeeva
7275 Franklin Ave. #403
Los Angeles, CA  90046-0000

Precision Dynamics Corp.
27770 N. Entertainment Drive
Valencia, CA  91355-0000

Precision Plumbing Services, Inc
63 Flushing Avenue
Unit 324
Brooklyn, NY  11205-0000

Preit Associates, LP dba PR Exton Square
200 S. Broad Street
Third Floor
Philadelphia, PA  19102-0000

Premier Claims Management LLC
2020B North Tustin Avenue
Santa Ana, CA  92705-0000

Premier Companies
PO Box 382
Boulder, CO  80301-0000

Premier Graphics Inc
1248 W. 4th Street
Mansfield, OH  44906-0000

Premier Produce, LLC dba Bud's Produce
PO Box 1355
Elizabethtown, KY  42702-0000

Premier Special Event Services, Inc
PO Box 2718
Burlington, NC  27216-0000

Premiere Credit of North America, LLC
PO Box 19309
Indianapolis, IN  46219-0000

President and Trustees of Williams Colle
Williams College
880 Main Street
Williamstown, MA  01267-0000

Prestige Tent Rental
1285 South Trimble Road
Mansfield, OH  44907-0000

Princeton Produce dba A&A Food Service
1370 West 9th Street
Upland, CA  91786-0000

Print Plus
222A Highway 290W
Dripping Springs, TX  78620-0000

Print Tech Copy Service dba Franklin Gro
1856 Flatbush Ave
Brooklyn, NY  11210-0000

Printing Impressions
68 Reliance Rd
Martinsburg, WV  25403-0000

Printing Services, Inc.
5711 Industry Lane
Unit 20
Frederick, MD  21704-0000

Pro Specialties Group, Inc
4863 Shawline Street
Suite D
San Diego, CA  92111-0000

Procopio, Cory, Hargreaves & Savitch LLP
PO Box 12623
San Diego, CA  92101-9998

Proctor Productions, Inc
501 Raritan Way
Denver, CO  80204-0000

Prodencio Ochoa III
15285 Park Lane
Conroe, TX  77302-0000

Production Resource Group, LLC
PRG-Chicago
200 Hastings Drive
Buffalo Grove, IL  60089-0000

Productive Staffing
502 Poplar Street
Poplar Bluff, MO  63901-0000

Proelia Partners International LLC
7840 Carysford Avenue
Las Vegas, NV  89178-0000

Profero LLC
386 Park Avenue South
13th Floor
New York, NY  10016-0000

Promenade Car Lease Inc
151 Front Street
Brooklyn, NY  11201-0000

Promotions Perfected Inc. dba Holland Mo
2 North Main Street
Holland, NY  14080-0000

Pronto Assembly and Delivery
593 Vanderbilt Ave. #252
Brooklyn, NY  11238-0000

Proof of the Pudding by MGR, INC
1175 Chattahoochee Ave NW
Atlanta, GA  30318-0000

Proquire LLC
1255 Treat Blvd
Suite 250
Walnut Creek, CA  94597-0000

Protea-IPS, Inc FBO/Iain PF McDonald
11328 Magnolia Blvd
N Hollywood, CA  91601-0000

ProValet Parking LLC
PO Box 231
Montvale, NJ  07645-0000

Pryor Learning Solutions, Inc. dba Fred
5700 Broadmoor
Suite 300
Mission, KS  66202-0000

Puget Sound Security Patrol Inc. dba Pug
PO Box 1892
Bellevue, WA  98009-0000

PurCo Fleet Services
136 S Main Street
Spanish Fork, UT  84660-0000

Putnam County Emergency Services
410 S.S.R. 19
Palatka, FL  32177-0000

Qari, Rabia
188 East 78th Street
16B
New York, NY  10075-0000

Qiji Wang
333 Central Ave
Apt 217
Westfield, NJ  07090-0000

QPS Employment Group
13935 Bishops Drive
Suite 330
Brookfield, WI  53005-0000

Quality Ambulance Service
3702 East Rio Grande
Victoria, TX  77901-0000

Quality Banner Company
1302 SW 42 Ave
Ocala, FL  34474-0000

Quantcast
201 3rd Street, 2nd Floor
San Francisco, CA  94103-0000

Quest Productions
7015 Marshall Rd
Dexter, MI  48130-0000

Question Pro Inc
548 Market St. #62790
San Francisco, CA  94104-0000

Queue Associates, Inc
420 Lexington Ave
Room 300
New York, NY  10170-0000

Quik Park Brooklyn Bridge LLC
360 Furman Street
Brooklyn, NY  11201-0000

Quinton Patterson
29 Hamilton Road
Maple Shade, NJ  08052-0000

Quiznos
32389 Temecula Parkway #110
Temecula, CA  92592-0000

Quiznos Sub DBA AJS Sub Inc.
5244 University Parkway Suite E
San Bernadino, CA  92407-0000

R.P. Luce & Company
257 Main Street
P.O. Box 2831
Sag Harbor, NY  11963-0000

R/GA Media Group Inc
350 WEST 39H STREET
NEW YORK, NY  10018-0000

Rabia Qari
205 East 85th Street
New York, NY  10028-0000

Raboy, Jake
339 E 12 St #3
New York, NY  10003-0000

Race Result USA
3822 Abeyta Ct
Boulder, CO  80301-0000

Raceway989
2187 Salem Road, NE
Conyers, GA  30013-0000

Rachel Coles
8248 High St
Thornton, CO  80229-0000

Rachel Holtzman
210 Adelphi St, APT. 4
Brooklyn, NY  11205-0000

Rachel Lee
2225 W Broadway
Apt E217
Anaheim, CA  92804-0000

Rachel N. Hamrick
201 Melodie Drive
Clarksville, TN  37043-0000

Rachel Wood
318 Waldoboro Rd.
Bremen, ME  04551-0000

Rachel Woods
515 W 170th Street
Apt 32
New York, NY  10032-0000

Rachelle Vagy
343 Gold Street
Apt #3714
Brooklyn, NY  11201-0000

Rackspace US, Inc.
1 Fanatical Place
Windcrest, TX  78218-0000

Rafeal Hernandez
5911 Reseda Blvd #16
Tarzana, CA  91356-0000

RagBag Mobile Bistro
11027 Chesmore Street
Littleton, CO  80130-0000

RAIN
686 E. 110 S. SUITE 102
AMERICAN FORK, UT  84003-0000

Rain For Rent
3404 State Road
Bakersfield, CA  93308-0000

Rain For Rent Woodland
File 52541
Los Angeles, CA  90074-2541

Rainbow Therapeutic Riding Center
PO Box 479
Haymarket, VA  20168-0000

Ralph Elia
136 Tanglewood Drive
State Island, NY  10308-0000

Ramaker & Associates, Inc.
1120 Dallas Street
Sauk City, WI  53583-0000

Ramblin Express Inc
3465 Astrozon Place
Colorado Springs, CO  80910-0000

Rammer Fence Inc.
1955 Stillman Drive
Oshkosh, WI  54901-0000

Ramon Reyes Jr
3763 Taylorsville Rd
Red Rock, TX  78662-0000

Ramsay Davila
5601 Freedom Blvd C
Aptos, CA  95003-0000

Ramzey Prentiss
19 Danbury Road
Apt. #9
Ridgefield, CT  06877-0000

Randal Rabede
46469 Whitsay Rd
Willington, OH  44090-0000

Randall Koubeck - Lorain County Sheriff
9896 Murray Ridge Rd
Elyria, OH  44035-0000

Randall M. Alderman
67196 Airport Rd.
St. Clairsville, OH  43950-0000

Randall Uritsky
194 Cinnabar Lane
Yardley, PA  19067-0000

Randall's Island Park Alliance, Inc
24 West 61st Street
4th Floor
New York, NY  10023-0000

Randstad Finance & Accounting
12516 Collection Center Drive
Chicago, IL  60693-0000

Randy Helms
15015 62nd St N
Stillwater, MN  55082-0000

Randy J Walter
N2898W County Road A
Cascade, WI  53011-0000

Randy James Dahl
1275 Mahogany Mill Road
Pensacola, FL  32507-0000

Randy John Peardon Jr.
1891 Jim Keene Blvd
Winter Haven, FL  33880-0000

Randy McMillan
758 S Washington Street
Lagrange, TX  78945-0000

Randy Scott Stewart
65782 McGregor Hill Road
Bellaire, OH  43906-0000

Randy Scott Weldon
2774 Sequioa Drive
Macungie, PA  18062-0000

Raptor Safety Management LLC
PO BOX 5752
Frisco, TX  75035-0000

Raquel Wagner
85 Maple Street
Apt. 3B
Weehawken, NJ  07086-0000

Ray Upshaw
2113 Roma Lane
Country Club, MO  64505-0000

Raymond Fong
8863 Blake Alan Ave
Las Vegas, NV  89147-0000

Raymond Spencer
1309 N 6th Ave
Pensacola, FL  32503-0000

Raza Momin dba Crescent LLC dba Urban Tr
3099 Breckinridge Blvd
Suite 209B
Duluth, GA  30096-0000

RBR Management LLC dba Community Ambulan
91 Corporate Park Drive
Suite 120
Henderson, NV  89074-0000

RDS Delivery Service
436 East 11th Street
New York, NY  10009-0000

Rea Kolbl
4998 Moorehead Avenue
Apt. 215
Boulder, CO  80305-0000

Rebecca Corry
1165 1/2 N. Orange Grove
Los Angeles, CA  90046-0000

Rebecca Engel Braatz
6890 Joliet Ave South
Cottage Grove, MN  55016-0000

Rebecca Rupff
1440 River Rock Place
Apt. 204
Memphis, TN  38103-0000

Rebecca Tillett
130 Malabar Road
Palm Bay, FL  32907-0000

Reclamation Sciences, LLC
3218 East Bell Road, Suite 216
Phoenix, AZ  85032-0000

Red Coats, Inc. dba Admiral Security Ser
2117 Lake Avenue
Richmond, VA  23230-0000

Red Flag Rescue
50 Bridge Street
#403
Brooklyn, NY  11201-0000

Red Oak Transportation Inc.
307 Boston Post Road
Port Chester, NY  10573-0000

Reddy Ice
PO Box 1143
Martinsburg, WV  25402-0000

Redlands Elks Lodge 583
663 New York St
Redlands, CA  92373-0000

Redwood Empire Disposal Sonoma County, I
PO Box 1300
Suisun, CA  94585-0000

Reed F. Caswell
226 McClain Drive
West Melbourne, FL  32904-0000

Reed Ice Company, Inc
2642 Double Branches Road
Lincolnton, GA  30817-0000

ReedSmith
2672 Paysphere Circle
Chicago, IL  60674-0000

Reese & Associates, Inc.
134C Lystra Court
Santa Rosa, CA  95403-0000

Refinery 29, Inc.
225 Broadway
23rd Floor
New York, NY  10007-0000

Regional Marketing Concepts, Inc. DBA RM
3700 West End Drive
Henrico, VA  23294-0000

Register of Copyrights
Copyright I&R/Recordation
PO Box 71537
Washington, DC  20024-0000

Reinier Gomez
130 Malabar Road SE
Palm Bay, FL  32907-0000

Relative Consulting, LLC
1201 Adams Street
Apt. 404
Hoboken, NJ  07030-0000

Renate Kaufman
PO Box 2108
Olymic Valley, CA  96146-0000

RENE SANDOVAL
9200 EAGLE CIRCLE
TACOMA, WA  98133-0000

Rentals Only
278 Rt. 100 North
West Dover, VT  05356-0000

Rentals Unlimited, Inc
Joe Joyce
PO Box 600
Clarksburg, MD  20871-0000

Represnt Holdings, LLC
1680 Vine Street
Suite 400
Los Angeles, CA  90028-0000

Republic Services Inc DBA Allied Waste T
18500 N. Allied Way
Pheonix, AZ  85054-0000

Republic Services, Inc.
18500 North Allied Way
Phoenix, AZ  85054-0000

Rescue 1 Roadside
180 Ghost Creek
Buda, TX  78610-0000

Resolute Security Group
PO Box 1755
Minden, NV  89423-0000

Resort Parking Services INC
68-364 Commercial Road, Suite A
Cathedral City, CA  92234-0000

Resource Staffing Group
PO Box 8008
Portland, OR  97207-8008

Results Staffing, Inc.
1555 W. Mockingbird Lane
Suite 220
Dallas, TX  75235-0000

Revenue Collection Operations
PO Box 16350
Mesa, AZ  85211-6350

Revfluence, Inc.
530 Howard Street
Suite 350
San Francisco, CA  94105-0000

Reviora, LLC.
2519 N. McMullen Booth Road
Ste 510-231
Clearwater, FL  33761-0000

RexMoore
6001 Outfall Circle
Sacramento, CA  95282-0000

RFE Enterprise LLC
15 W. Factoryville Road
Bangor, PA  18013-0000

Rhoan G. Thomas
4011 Boring Road
Decatur, GA  30034-0000

Ricardo Aragon DBA Barbed Wire Reef LLC
449 W 38th Ave
Unit 102
Denver, CO  80212-0000

Ricardo Lozano Jr.
1307 Redbud Trail
Lockhart, TX  78644-0000

Rice Energy
334 Chapman St.
Greenfield, MA  01301-0000

Richard Benavides
27 Sixth Street
Apt. C
Shelby, OH  44875-0000

Richard C Hutchinson Jr
594 Juri Cr
Gonazalez, CA  93926-0000

Richard Cole
155 Balch Rd
Elgin, TX  78621-0000

Richard E Wonderlic
329 W Camargo Ct
Vernon Hills, IL  60061-0000

Richard G. Hange
87 Westgate Drive
Mansfield, OH  44906-0000

Richard Krupa
14 4th St. Apt. 3A
Brooklyn, NY  11231-0000

Richard L. Hoffman & Associates, Inc.
15 West 36th Street
New York, NY  10018-0000

Richard M Wilde
50 Bridge Street #403
Brooklyn, NY  11201-0000

Richard M. Salt , CPA
10 Claremont Lane
Suffern, NY  10901-0000

Richard Osborne dba Djester Brother
75 Loop 150 West
Suite F
Bastrop, TX  78602-0000

Richard Ryan dba RT Run LLC
1914 Pine Street
Philadelphia, PA  19103-0000

Richard Shelling dba Grilling Shilling
4646 Papania Drive
New Orleans, LA  70127-0000

RICHARD T. HOLM
23360 WINLOCK LN
FOSSIL, OR  98730-0000

Richard William McConnaughey
8900 Freedom Center Blvd
Manassas, VA  20110-0000

Richard William Powell III
22501 Chase
Apt 12313
Aliso Viejo, CA  92656-0000

Richbourg's Rentals
1500 W. Lucas Street
Florence, SC  29501-0000

Richeliey Austin
130 Malabar Road
Palm Bay, FL  32908-0000

Richland Community Development Group,Inc
55 N Mulberry Street
Mansfield, OH  44902-0000

Richland County Sheriff's Office
597 Park Ave East
Mansfield, OH  44905-0000

Richland Engineering Limited
29 North Park Street
Mansfield, OH  44902-0000

Richland Mall
Centro Richland, LLC
2209 Richland Mall
Mansfield, OH  44906-0000

Richmond Hunting Club, Inc.
5016 IL Route 173
Richmond, IL  60071-0000

Richmond Traffic Control, Inc.
12255 Washington HWY.
Ashland, VA  23005-0000

Richmond Twp. Fire Protection District
5601 Hunter Drive
Richmond, IL  60071-0000

Rick Boone - Jackson county sheriffs
115 West Main
Enda, TX  77957-0000

Rick Lawson
106 Sugar Maple Lane
Hendersonville, TN  37075-0000

Ricoh USA, Inc.
6700 Sugarloaf Pkwy
Duluth, GA  30097-4925

Ridge Printing Inc. DBA Ridge Printing C
234 E Bullard Ave
Lake Wales, FL  33853-0000

Rightway Site Services Inc dba Rightway
653 W. Minthorn Street
Lake Elsinore, CA  92530-0000

Ring Power Corporation
7500 26th Ct E
Sarasota, FL  34243-0000

Rising Tide Capital Inc.
334 Martin Luther King Dr.
Jersey City, NJ  07305-0000

Rite Aid Corp. dba Rite Aid Pharmacy
PO Box 360321
Pittsburg, PA  15250-0000

Rite-Way Internal Removal Inc.
64-05 34th Avenue
Woodside, NY  11377-0000

River City Petroleum Inc.
3775 N. Freeway Blvd
Suite 101
Sacramento, CA  95834-0000

River City Produce Co. Inc.
1616 S. Laredo Street
San Antonio, TX  78207-0000

River Parish Disposal, LLC
7201 Airline Drive
Metairie, LA  70003-0000

Riverside County Sheriff's Department
333 Limited Ave
Lake Elsinore, CA  92530-0000

Riverside Productions, LP
1097 County Road 428
Rockdale, TX  76567-0000

RM Cleaning, LLC.
1 S College St
# 2460
Statesboro, GA  30458-0000

Road Runner Safety Services
PO BOX 552
Jackson, MO  63755-0000

RoadSafe Traffic Systems, Inc.
3015 E Illini Street
Pheonix, AZ  85040-0000

Roaring Fork Transportation Authority
0766 Industry Way
Carbondale, CO  81623-0000

Robert A. Mitchell III
1020 Broadway Street
Apt A3
Martins Ferry, OH  43935-0000

Robert Aaron Anderson
308 Lakeview Drive
Palmer, TX  75152-0000

Robert Allen Morgan
146 Bosque
Bastrop, TX  78602-0000

Robert Berganza
1891 Jim Keene Blvd
Winter Haven, FL  33880-0000

Robert C Cutler DBA The EDGE! DJ Product
41 Deerfield Ct.
Wentzville, MO  63385-0000

Robert Charles Rama
713 James Circlet NE
Palm Bay, FL  32905-0000

Robert D Caltrider Jr.
894 Wallace Road
Mansfield, OH  44903-0000

Robert D. Story
55 Tinney Rd
Charlemont, MA  01339-0000

Robert Elgin Berganza
533 Duchess Ct
Lakeland, FL  33803-0000

Robert Eric Zimmerman DBA Zimmerman Stra
235 East 57th Street
Apt. 6F
New York, NY  10022-0000

Robert Half
PO Box 743295
Los Angeles, CA  90074-0000

Robert Half International dba Office Tea
12400 Collections Center Dr
Chicago, IL  60693-0000

Robert Hodde
7028 Old Independence Rd.
Brenham, TX  77833-0000

Robert J. Duimet
559 Princeton Avenue
Brick, NJ  08724-0000

Robert Jeffrey Williams
PO Box 1081
Mt. Pleasant, NC  28075-0000

Robert Judd
2835 E. Toledo Ct
Gilbert, AZ  85295-0000

Robert Killian
2183 Hackberry Circle
Longmont, CO  80501-0000

Robert Kolmetz
96 Pierpont Avenue
Williamsville, NY  14221-0000

Robert L Moore
69324 Barton Road
St Clairsville, OH  43950-0000

Robert L Schlosser dba Tents and Party R
725 West Saar St
Kent, WA  98032-0000

Robert L. Collura
727 Molasses Road
Bangor, PA  18013-0000

Robert McDonough
20 Glenville Ave
Apt #3
Allston, MA  02134-0000

Robert Michael Hughes
7 Holly Springs Drive
Louisa, VA  23093-0000

Robert Michael Wiltshire
3400 S. Lowell Blvd
Apt # 12-2002
Denver, CO  80236-0000

Robert Noyce
2313 NE 10th Court
Grimes, IA  50111-0000

Robert Potrykus
6211 S. Lewis Street
Littleton, CO  80127-0000

Robert R. O'Malley
4511 Tujunga Ave
Studio City, CA  91602-0000

Robert R. Torres
280 Church St
Maxwell, TX  78656-0000

Robert Silman Associates Structural Engi
32 Old Slip
10th Floor
New York, NY  10005-0000

Robert T. Walker
46705 Old Hopedale Rd
Cadiz, OH  43907-0000

Robert Tahir Moore
1346 N. Columbus Ave
Apt 3
Glendale, CA  91202-0000

Robert W Hodde dba Bastrop Powersports
1563 Texas 71
Cedar Creek, TX  78612-0000

Robert W. Reinckens Consulting LLC
3 Justamere Lane
Hopewell Junction, NY  12533-0000

Robert Wood Johnson University Hospital
1 RWJ Place
PO Box 2601
New Brunswick, NJ  08903-2601

Robert Young Nguyen
13528 Oregon Flat Trail
Austin, TX  78727-0000

Roberta Moon dba Thunder Staffing & Busi
18910 Stonewood Way
Lake Elsinore, CA  92530-0000

Roberts & Holland LLP
825 8th Avenue, 37th Floor
New York, NY  10019-0000

Roberts Lions Club
PO Box 295
Roberts, WI  54023-0000

Robie's Family Dining
109 West Main Street
Attica, IN  47918-0000

Rob's Fun Center
1805 Hwy 290 East
Brenham, TX  77833-0000

Rochester ATM
PO Box 586
Henrietta, NY  14467-0000

Rock River Disposal Services, Inc
4002 S Main Street
Rockford, IL  61102-0000

Rock Solid Security, Inc.
548 Rosedale Ave
Nashville, TN  37211-0000

Rockerbox, Inc.
230 East 2nd Street
Apt. 2C
New York, NY  10009-0000

Rocket Restrooms & Fencing, Inc.
PO Box 293164
Sacramento, CA  95829-0000

Rocking H Ranch Enterprises, LLC
101 Burch Road
Wellsville, MO  63361-0000

Rocky Mountain Cabana Specialist
PO Box 96
Empire, CO  80438-0000

Rocky Mountain Extreme Rentals LLC
67809 E Highway 50
Montrose, CO  81401-0000

Rodale, INC.
PO Box 415173
Boston, MA  02241-0000

Roderick Holloway
1926 Summit Avenue
Saint Paul, MN  55105-0000

Rodney Lester
35701 Rockhill Drive
Lebanon, OR  97355-0000

Rodney Robersora
427 CR 235
GANADO, TX  77962-0000

Roger A. Lightle
1301 North Maple St
Veedersburg, IN  47987-0000

Rogue Fitness
1080 Steelwood Rd
Columbus, OH  43212-0000

Rohrer Bros Inc
PO Box 731
Sacramento, CA  95812-0000

Rokkan Media LLC dba Rokkan
300 Park Avenue South
New York, NY  10010-0000

Roland Williams
3835R East Thousand Oaks Blvd
Suite 305
Westlake Village, CA  91362-0000

Roman Asphalt Corp
14 Ogden Street
Newark, NJ  07104-0000

Ronald E Shaw
218 Dorer Avenue
Bellaire, OH  43906-0000

Ronald Gene Nitsche
1103 NE 9th Street
Smithville, TX  78957-0000

Ronald James Manila Jr dba DJ Ron Manila
12231 Declaration Ave
Chester, VA  23836-0000

Ronald L. Miro
49285 Cemetery RD.
Cadiz, OH  43907-0000

Ronald Sklar
352A Ninth Street
Brooklyn, NY  11215-0000

Ronald W Koenig dba Koenig Consulting En
Ronald Koenig
9390 Research Blvd
Suite ll - 320
Austin, TX  78759-0000

Ronald Williams dba Ronald Williams Inte
3835R East Thousand Oask Blvd
Suite 305
Westlake Village, CA  91362-0000

Ronne L. Swisher
13 Grant Drive
Shelby, OH  44875-0000

Ronnie K Lake
4615 Carolyn Lane
White Bear Lake, MN  55110-0000

Ronnie L. Everett
71295 Chini Orchard Rd.
Flushing, OH  43977-0000

Rooney Roberson - Jackson County Sheriff
115 West Main
Edna, TX  77957-0000

Rosemarie Corona, Inc dba Corona Ranch a
33320 Highway 79
Temecula, CA  92592-0000

Rosemary Wetzel
864 W Willow Street
Louisville, CO  80027-0000

Ross Andrew Provost
1445 Independence Square
Kannapolis, NC  28081-0000

Ross Michael Flynn
145 Fairway Landings Drive
Canonsburg, PA  15317-0000

Roxana Castillo
15365 Crowley Road
Conroe, TX  77306-0000

Roy LaVanture
130 Malabar Road
Palm Bay, FL  32907-0000

Roy P Reach
214 Imperial Drive
Greenville, SC  29615-0000

RPM Philly, LLC
1617 JFK Boulevard
Suite 1005
Philadelphia, PA  19103-0000

RSC Equipment
PO Box 840514
Dallas, TX  75284-0000

RSVP Party Rentals Inc
4445 S Valley View Blvd
Suite 7
Las Vegas, NV  89103-0000

RTS Unified Communications
85 Schmitt Blvd
Farmingdale, NY  11735-0000

Ruben James Orosco
10741 Harcourt Ave
Anaheim, CA  92804-0000

Rubie's Costume Company Inc
One Rubie Plaza
Richmond Hill, NY  11418-0000

Rudy Arce
100 W. Erie Ave
Lorain, OH  44052-0000

Run Like Deer
Andrew James Santino
1114 N. Harper Ave.
Apt.14
West Hollywood, CA  90046-0000

Runners High
83 Cranberry Road
Grove City, PA  16127-0000

Rural/Metro Medical Services
481 William L. Gaiter Parkway
Buffalo, NY  14215-0000

Russell B. Lynch dba Russell B. Lynch SP
3816 Saxon Drive
New Smyrna Beach, FL  32169-0000

Russell Fox
812 165th Ave
New Richmond, WI  54017-0000

Russell Grant Piche
1891 Jim Keene Blvd
Winter Park, FL  33880-0000

Russell Howard
6533 East Jefferson
Detroit, MI  48207-0000

Russell L. Rayburn
876 Villa Drive
Crystal Lake, IL  60014-0000

Russell Osborne
19556 Oakdale Ln
Huntington Beach, CA  92648-0000

Rutgers University Foundation
Zelnick Endowed Research Fund
Office of Gift Planning
7 College Ave, Winants Hall
New Brunswick, NJ  08901-0000

Ruth Barnett
17 Hilton Place
Hempstead, NY  11550-0000

Rx Smart Gear Inc.
1800 John Towers Ave
Suite B
El Cajon, CA  92020-0000

Ryan A.Kent
515 Hornsbyville Road
Yorktown, VA  23692-0000

Ryan Allar
36981 Opal Drive
Barnesville, OH  43713-0000

Ryan Alt
23 Wessel Lane
Medford, NY  11763-0000

Ryan Anderson
1901 5th Avenue N
Apt. #4
Minneapolis, MN  55405-0000

Ryan B Hull
335 Forest Avenue
Maysville, KY  41056-0000

Ryan Bradley Allar
36981 Opal Drive
Barnesville, OH  43713-0000

Ryan Brown
14235 Masterpiece Lane
North Potomac, MD  20878-0000

Ryan Daly
2010 Spruce Street
Apartment 1
Philadelphia, PA  19103-0000

Ryan Daniel Garner
2191 Bowen Road
Mansfield, OH  44903-0000

Ryan David Fanelli
67 East Franklin Street #4
Topton, PA  19562-0000

Ryan F. Engler
1893 Ackermanviller Rd
Bangor, PA  18013-0000

Ryan Ivanoff dba Androff Media
261 Powers Street
Apt #1
Brooklyn, NY  11211-0000

Ryan Kempson
322 Holly Ave
Brewster, MA  02631-0000

Ryan King
666 Ocean Avenue C1
Brooklyn, NY  11226-0000

Ryan Lee Counts
5755 E Milton Road
Milton, FL  32583-0000

Ryan Michael Tessler
81 Cypress Place
Newtown, PA  18940-0000

Ryan O'Connor
77 Buff Road
Bristol, CT  06010-0000

Ryan Spencer Trudeau
341 SW Lamar Ave
Port St Lucie, FL  34953-0000

Ryan T. Palmer
N 3724 Hwy 78
Merrimac, WI  53561-0000

Ryan W Schultz
N 3724 Hwy 78
Merrimac, WI  53561-0000

Ryan White dba Element 7 Productions LLC
10015 Lake City Way NE
Suite 425
Seattle, WA  98125-0000

Ryan Woods
1277 Castle Ford Road
Boone, NC  28607-0000

Ryder Transportation Services
Lockbox File 56347
Los Angeles, CA  90074-0000

Ryon Woods
1277 Castle Ford Road
Boone, NC  28607-0000

S & N Ventures Inc dba Professional Bart
3754 Buford Highway NE
Suite C-1
Atlanta, GA  30329-0000

S&N Ventures, Inc. dba Bartenders for Al
3754 Buford Highway NE
Brookhaven, GA  30329-0000

Saber Protective Services & Investigatio
2625 S Memorial Dr
Suite B
Tulsa, OK  74129-0000

Sabol Michael Thomas
110 Church Street
Scio, OH  43988-0000

Sabrina Boutin
22 Lynwood Drive
Westbury, NY  11590-0000

Safety Signs LLC
19784 Kenrick Ave
Lakeville, MN  55044-0000

Saia Motor Freight Line, LLC
11465 Johns Creek Parkway
Suite 400
Johns Creek, GA  30097-0000

Saint Barnabus Development Foundation
95 Old Short Hills Road
West Orange, NJ  07052-1008

Saint Leo University
University Campus-MC2038
Saint Leo, FL  33574-0000

Saint Leo University - Women's Lacrosse
37701 State Road 52
Saint Leo, FL  33574-0000

Salesforce.com, Inc
One Mark Street~The Landmark
Suite 300
San Fransisco, CA  94105-0000

Sallie Benson
50 Granite Street
Auburn, ME  04210-0000

Sallie Tanksley
113 Sim Dill Drive
Washington, GA  30673-0000

Sally Jan Hennessey
31 Birch Meadow Road
Merrimac, MA  01860-0000

Salt Ministry
10695 Morton Chase Way
Johns Creek, GA  30022-0000

Salted Services, Inc. dba Litmus
675 Massachusetts Avenue
Suite 11
Cambridge, MA  02139-0000

Sam Hill Entertainment, INC.
220 Garrett Street
Suite I
Charlottesville, VA  22902-0000

Sam Jaden Stankos
25 Scott Drive
Alton Bay, NH  03810-0000

Sam Leon Pratt III dba Crosswood Constru
2283 Green Schoolhouse Road
Columbia, TN  38401-0000

Sam Weaver Osborne
3636 Madison Street
Denver, CO  80205-0000

Sam Wheatly
51 Sargent Road
Winchester, MA  01890-0000

Samantha Anne Missale
130 Malabar Road
Palm Bay, FL  32907-0000

Samatha Oleskey
9276 Briar Road
Magnolia, OH  44643-0000

SamTam, LLC
423 Chevy Chase Rd
Mansfield, OH  44907-0000

Samuel Armour Mogilner
87 Monroe Street
Pelham, NY  10803-0000

Samuel S. Hitch
201 Allen Street
Apt. 3C
New York, NY  10002-0000

Samuel Vanden Langenberg
4413 Primrose Court
Apt Q104
Sheboygan, WI  53081-0000

San Bernardino County Fire Protection Di
Community Safety Division
157 West 5th St.
2nd FL
San Bernardino, CA  92415-0000

San Bernardino International Airport Aut
1601 E. 3rd Street
San Bernardino, CA  92408-0000

San Francisco Puffs & Stuff, Inc.
3698 NW 16th Street
Fort Lauderdale, FL  33311-0000

Sanco Services, Inc dba Sanco Traffic Co
200 Quaker Road
Rockford, IL  61104-0000

Sandra Martin
245 Highline Drive
Bastrop, TX  78602-0000

Sandra S. Moore
29 Copley Court #5
Freehold, NJ  07728-0000

Sandra Segrest dba Sandra Segrest Voiceo
1000 N. Green Valley Parkway
Unit #440-226
Henderson, NV  89074-0000

Sandy Sanders dba Sandy Sanders, LLC
131 Remington Circle
Harve de Grace, MD  21078-0000

Santa Maria Barbecue & Grill
14071 Peyton Drive
#525
Chino Hills, CA  91709-0000

Santa Rosa County Fair Association, Inc
PO Box 884 (8604 Bobby Brown Road)
Milton, FL  32572-0000

Sanzo Beverage Company, Inc
3165 Route 16N
Olean, NY  14760-0000

Sara Ellis
209 Hassan Avenue
New Castle, ME  04553-0000

Sara Ginsberg
75 West Street 3R
New York, NY  10006-0000

Sara Kirley
22104 Tumbleweed Dr.
Canyon Lake, CA  92587-0000

Sara Knight
16533 Walking M Lane
Mount Venon, WA  98273-0000

Sara Korba
3205 Wayne Street
Endwell, NY  13760-0000

Sara Woodward
901 Monroe Street
Denver, CO  80209-0000

Sarah Harrison
3208 Bay Club Circle
Tampa, FL  33607-0000

Sarah J. Hockman Tostrud
1143 Sommers Street North
Hudson, WI  54016-0000

SARAH KIRLEY
22104 TUMBEWEED DR
CANYON LAKE, CA  92587-0000

Sarah Poulos
8958 Birch Bay Circle
Lorton, VA  22079-0000

Sarasota County Planning and Development
1001 Sarasota Center Blvd
Sarasota, FL  34220-0000

Sarasota County Sheriff's Office
2071 Ringling Blvd
Sarasota, FL  34237-0000

Sauk Prairie Ambulance Association
110 Washington Street
Sauk City, WI  53583-0000

Sausagefest
8514 Lambert Drive
Las Vegas, NV  89147-0000

Saylorsburg Lumbar Co Inc
673 Route 115
PO Box 729
Saylorsburg, PA  18353-0000

SB New York dba Metro NY
120 Broadway
6th Floor
New York, NY  10271-0000

SBT Core Trainer INC
4350 Oakes Road. Suite 513
Davie, FL  33314-0000

Schell-Vista Fire Protection District
22950 Broadway
Sonoma, CA  95476-0000

Schneider Publishing
11835 W. Olympic Blvd. #1265
Los Angeles, CA  90064-0000

Schroeder Rental dba Taylor Rental Cente
787 Susquehanna Avenue
Franklin Lakes, NJ  07417-0000

Scot Campbell
4403 Susan Drive
Raleigh, NC  27603-0000

Scott A Cutler
956 Lexington
Washington, GA  30673-0000

Scott Allen Williams
8854 Erbach Lane
Mt Pleasant, NC  28124-0000

SCOTT CAPOROSSI
8107 TURNING LANE
CHESTERFIELD, VA  23832-0000

Scott Christopher Weber
548 First Street
Inwood, WV  25428-0000

Scott David Minto
4201 30th Street
Unit 318
San Diego, CA  92104-0000

Scott G Davis dba Backyard Paradise Pool
12318 US Highway 59N
Splendora, TX  77372-0000

Scott Gary Yager
4742 E. Redfield Rd
Gilbert, AZ  85234-0000

Scott Hillier
211 E. 14th St #4
New York, NY  10003-0000

Scott Jeffrey Zitzloff
3750 Van Dyke Street
White Bear Lake, MN  55110-0000

Scott Jerzak
1102 Jefferson Street
Bastrop, TX  78602-0000

Scott Little
1105 Bryn Mawr Street
Orlando, FL  32804-0000

Scott Maldonado
736 West 181 Street
Apt 4C
New York, NY  10033-0000

Scott R. Dinin, P.A.
4200 NW 7th Avenue
Miami, FL  33127-0000

Scott Roman
434 Schoolhouse Rd
Monroe Twp, NJ  08831-0000

Scott Sonnenberg
8169 Millwright Lane
Charlotte, NC  28277-0000

Scott Taylor
31380 Godt Road
Wright City, MO  63390-0000

Scott Wheatley
33 Gulf Breeze Parkway
Gulf Breeze, FL  32561-0000

ScottishAmerican Risk Services
19563 E Mainstreet Suite 200
Parker, CO  80138-0000

Scott's Cheap Flight's, LLC
1942 Broadway Street
Suite 314C
Boulder, CO  80302-0000

Scratch Events LLC
36 Cooper Square 2nd Floor
New York, NY  10003-0000

Screen Process
61-23 Woodbine Street Suite 3B
Ridgewood, NY  11385-0000

Scribe Software Corporation
1750 Elm Street
Suite 200
Manchester, NH  03104-2903

SD Commercial, LLC
5440 Morehouse Drive
Suite 4000
San Diego, CA  92121-0000

Seaman's Custom Fence
8128 Planktown North Rd
shiloh, OH  44878-0000

Sean Balogh
4257 Amanda Ln
Schenectady, NY  12303-0000

Sean Call dba Sports& Fitness Publicatio
2448 E 81st Street
Suite 2051
Tulsa, OK  74137-0000

Sean Clayton
301 Bridleridge Road
Lexington, SC  29073-0000

Sean Cummings
PO Box 10894
South Lake Tahoe, CA  96158-0000

Sean Galley
1 Kokora Ave
Montville, NJ  07045-0000

Sean Humphrey
6510 Greenspring Drive
Arlington, TX  76016-0000

Sean Joseph Geiser
2505 Shelley Circle
Unit 2C
Frederick, MD  21702-0000

Sean Lanier Wheetley
6201 Toscana Circuit
Forth Worth, TX  76140-0000

Sean Nealon
39 Ogston Terrace
Malvern, NY  11565-0000

Sean Pindar
1145 N Shannon Ave - 6
Indialantic, FL  32903-0000

Sebastian Hudemann
9494 E Redfield Road - 1098
Scottsdale, AZ  85260-0000

Sebastien Peron
4706 El Salvador Court
Arlington, TX  76017-0000

Sebesta, Inc
1450 Energy Park Drive
Suite 300
Saint Paul, MN  55108-0000

Secretary Of State IL
501 S.Second St. Rm 351
Springfield, IL  62756-0000

Secretary of State NC
P.O. Box 29622
Raleigh, NC  27626-0000

Securitas Security Services USA, Inc.
2 Campus Drive
Parsippany, NJ  07054-0000

Security Pro of Illinois, Inc.
7120 Windsor Lake Parkway
Loves Park, IL  61111-0000

Security Resources, Inc.
1155 Marlkress Road
Cherry Hill, NJ  08003-0000

Security Specialists, Inc.
2830 Woodridge Lane
Stillwater, MN  55082-0000

Sedalia Lions CLub
PO Box 1085
Sedalia, MO  65302-1085

Seebridge Media, LLC
707 West Road
Houston, TX   77038-0000

Seeger Afterprom
c/o Dheri Stout 358 State Rd W
Williamsport, IN   47993-0000

Segment.io, Inc
142 Minna Street
2nd Floor
San Fransisco, CA   94105-0000

Selena Watkins
191 Lake Avenue
Yonkers, NY   10703-0000

Selman Breitman LLP
11766 Wilshire Blvd 6th FL
Los Angeles, CA   90025-0000

Seminaro Enterprises II dba Tropical Smo
171 Retail Commons Pkwy #7
Martinsburg, WV   25403-0000

SendGrid
929 Pearl St Suite 200
Boulder, CO   80302-0000

Seneca Grade School District #170
174 Oak St
Seneca, IL   61360-0000

SENECA HUNT CLUB, LTD
P O BOX 824
SENECA, IL   61360-0000

Seneca Township High School 160
307 East Scott Street
Seneca, IL   61360-0000

Seneca Volunteer Fire Department
Jerry Sears
121 East Armour St
Seneca, IL   61360-0000

Sentry Event Services
4201 N Dale Mabry Hwy
Tampa, FL   33607-0000

Sentry Force Security LLC
3915 Old Lee Highway
Suite 22A
Fairfax, VA   22030-0000

Sergio F. Diaz
5555 East 7th Avenue
Hialeah, FL   33013-0000

Sergio Fernandez
450 N. Broadway Avenue
Bartow, FL   33830-0000

Sergio Rivera
5036 Davis Ford Road
Woodbridge, VA   22192-0000

SeriousFun Children's Network
228 Saugatuck Ave
Westport, CT   06880-0000

Serra R. Langone
25 Brookside Lane
Burlington, MA   01803-0000

Serving Him, LP dba Rental Stop
2935 South Highway 360
Grand Prairie, TX   75052-0000

Sesac
PO BOX 5246
New York, NY   10008-0000

Seth Baumiller
206 Willow Grove Street
Hackettstown, NJ   07840-0000

Seth Morozowski
815 Auburn Preserve Blvd
Auburndale, FL   33823-0000

Seton Identification Products
P.O. Box 95904
Chicago, IL   60694-5904

Shamrock Sports Group LLC
215 Commercial Street
Suite 200
Portland, ME   04101-0000

Shane Kasper
P.O. Box 812
129 Old Firetower Road
Bastrop, TX   78602-0000

Shane M Mertens
130 Malabar Road SE
Palm Bay, FL   32909-0000

Shane McKeon
39-54 48th Street
Sunnyside, NY   11104-0000

Shane Pomeroy
2850 E. Baseline Road
Apt #5
Mesa, AZ   85204-0000

Shane T Schwindenhammer
1591 Cherry Lane
Macungie, PA  18062-0000

SHane W. Thompson
2361 Springer Road
Midlothian, TX  76065-0000

Shannon Woodard
16911 S. Vermont Ave
Apt. D
Gerdena, CA  90247-0000

Sharingbox Inc.
47 Thames Street
Unit 106
Brooklyn, NY  11237-0000

Sharon Wagner
3700 Highway 30
Lonedell, MO  63060-0000

Sharprint Silkscreen & Graphics Inc.
4200 West Wrightwood Ave
Chicago, IL  60639-0000

Shauna L. Dooley
668 Lancaster Drive
Spring Hill, TN  37174-0000

Shawmut Woodworking & Supply, Inc dba Sh
560 Harrison Avenue
Boston, MA  02118-0000

Shawn Byrne
610 Woodett Drive
Nashville, TN  37211-0000

Shawn Casey
1160 Reed Ave
San Diego, CA  92109-0000

Shawn Jun
1316 Eltham Place
Fullerton, CA  92833-0000

Shawn Richard Loehr
25286 Butler Road
Junction City, OR  97448-0000

Sheboygan County Treasurer
1211 North 23rd Street
Sheboygan, WI  53081-0000

Sheetal Aiyer
226 W 78th Street
Apt 5A
New York, NY  10024-0000

Shelby Cotton
100 John Street
Apt #2207
New York, NY  10038-0000

Shelby Lee
4212 Tyler Way
Anacortes, WA  98221-0000

Sheraden Lighting and Electric Product C
1617 63rd Street
Brooklyn, NY  11204-0000

Sher-Del Transfer & Relocation Services,
140 Varick Avenue
Brooklyn, NY  11237-0000

Sheriff Dennis Crane
10 E 5th Street
Fulton, MO  65251-0000

Sherry Artesi
4213 Harvest Hill Road
Carrollton, TX  75010-0000

Sherry Bray
Showtime Promotions
7404 Magenta Lane
Austin, TX  78739-0000

Sherwood Forest Faire LLC
PO Box 10816
Houston, TX  77206-0000

SHIELD CLEANING CO
511 6TH AVENUE
SUITE 527
NEW YORK, NY  10011-0000

SHIFT Communications, Inc
275 Washington Street
Newton, MA  02458-0000

Shuttlerock, LLC
925 N. La Brea Ave
Los Angeles, CA  90038-0000

Sidarth Soni dba Soni Resources Group, L
315 West 36th Street
New York, NY  10018-0000

Sidelifter.com, INC
PO Box 980756
West Sacramento, CA  95798-0000

Siena Heights University
1247 E Siena Heights Drive
Adrian, MI  49221-0000

Sigma Omega Nu Latina Interest Sorority
4505 S Maryland Pkwy - 2008
Las Vegas, NV  89154-0000

Sigma Services
8310 South Country Road 39
Plant City, FL  33567-0000

Signal 88 Security LLC
3880 South 149th St. Suite 102
Omaha, NE  68144-0000

Signature Research Inc.
PO Box 6022
Douglasville, GA  30154-0000

Signs West Outdoor Inc
9030 West Sahara Avenue - 222
Las Vegas, NV  89117-0000

Sigourney Jade Chapman
950 S Flower Street
Los Angeles, CA  90015-0000

Silman Lumber & Supply
47550 Garfield Road
Oberlin, OH  44074-0000

Silva Rentals, LLC
1820 Ferrington Drive
Corona, CA  92880-0000

Silverpop Systems, Inc.
200 Galleria Parkway
Suite 1000
Atlanta, GA  30339-0000

SilverSearch Consulting Services, Inc
2 Executive Drive
Suite 705
Fort Lee, NJ  07024-0000

SilverVines Solutions
103 Scenic Drive West
Croton-on-Hudson, NY  10520-0000

Simon Kucher & Partners, Strategy & Mark
One Canal Park
Cambridge, MA  02141-0000

Simone McLaughlin
410 West 25th Street
Apt #1C
New York, NY  10001-0000

Site Selection Group
Attn: Tristan Tanner
Dallas, TX  75205-0000

SJC Advisors LLC
2100 N Dayton ST.
Chicago, IL  60614-0000

SK Global Software LLC
PO Box 733054
Dallas, TX  75373-0000

Skoglund Oil Company Inc.
1985 145th Street
New Richmond, WI  54017-0000

Skyline Tent Company
106 Goodman Street A-1
Charlottesville, VA  22902-0000

Skyworks, LLC
100 Thielman Drive
Buffalo, NY  14206-0000

Sliman Lumber
46480 Telegraph Road
South Amherst, OH  44001-0000

Slippery Rock Hotel Properties LP
945 S. Rochester Road
Suite 103
Rochester Hills, MI  48307-0000

Smartsheet.com Inc
10500 NE 8th Street
Suite 2000
Bellevue, WA  98115-0000

Smith & Co. Engineers
901 Vine Street
Poplar Bluff, MO  63902-0000

Smith Protective Serivces, Inc
1301 S. IH 35, Suite 100
Austin, TX  78741-1174

Snake-Eaters, LLC dba Phalanx Risk Solut
PO Box 150922
Nashville, TN  37215-0000

SnapLock Industries, Inc.
2330 California Ave
Salt Lake City, UT  84104-0000

Snappy App Inc. dba Snappy Gifts
125 5th Ave
Floor 5
New York, NY  10003-0000

Snow Valley LLC
35100 Hwy 18
Box 2337
Running Springs, CA  92382-0000

Snow Valley, LLC
35100 Hwy 18, P.O. Box 2337
Running Springs, CA  92382-0000

Snowmass Wildcat Fire Protection Distric
PO Box 6436
Snowmass Village, CO  81615-0000

Snyder and Schneider Property Developmen
200 Lake Front Drive
Suite 103
Mineral, VA  23117-0000

Soccer Village Foundation
17602 N. Conestoga Drive
Sun City, AZ  85373-0000

Social Endurance LLC
PO Box 5171
Denver, CO  80217-5171

SoftLayer Technologies Inc dba SoftLayer
4849 Alpha Road
Dallas, TX  75244-0000

Solano County Fair Association
900 Fairgrounds Drive
Vallejo, CA  94589-0000

Solutions Event Services, Inc.
4043 Long Beach Road
Island Park, NY  11558-0000

Somerset Amphitheater LLC
715 Spring Street
Somerset, WI  54025-0000

Somerstar Entertainment LLC
900 Wayzata Blvd E, Suite 130
Wayzata, MN  55391-0000

SOROC
359 Lenoir Drive
Spring Lake, NC  28390-0000

SOS Global Express INC.
PO Box 12307
New Bern, NC  28561-0000

Soul Customs
320 West Main St.
Pen Argyl, PA  18072-0000

Sound Rental Service, Inc.
907 Rayon Drive
Parkersburg, WV  26101-0000

Source Marketing, LLC
761 Main Avenue
Norwalk, CT  06851-0000

South Central Fire Rescue
Pasco County Fire Rescue
4111 Land O Lakes Blvd., Suite 208
Land O Lakes, FL  34639-0000

South End Equipment Co., LLC
730 South Road
East Aurora, NY  14052-0000

South Florida Carefree Catering, Inc
140 NE 1st Street
Boca Raton, FL  33444-0000

South Old Bridge Volunteer Fire Dept.
PO Box 426
Old Bridge, NJ  08857-0000

South Star Propane INC
305 Lanis Alley
Washington, GA  30673-0000

South Texas Steel Service Co., LLC.
PO Box 2208
Victoria, TX  77902-0000

Southern EMS Inc
PO Box 82451
Hapeville, GA  30354-0000

Southside Rental Center, Inc.
1717 S. Walnut Street
Bloomington, IN  47401-0000

Southwest Florida Water Management Distr
7601 US Highway 301 North
Tampa, FL  33637-0000

SP Plus Corporation
200 East Randolph Street
Suite 7700
Chicago, IL  60601-0000

Space Coast Paratroopers Association
PO Box 100594
Palm Bay, FL  32910-0000

Spacetron Inc.
2459 Fruitvale Ave
Unit #4
Bakersfield, CA  93308-0000

Spainhour Diner
7076 James D Hagood Hwy
Scottsburg, VA  24589-0000

Sparkletts and Sierra Springs
PO BOX 660579
Dallas, TX  75266-0000

Spartan Booster Club
1206 Laurelwood Road
Mansfield, OH  44907-0000

Special Event Ice LLC
9230 Collins Ave
Pennsauken, NJ  08110-0000

Special Events of New England, LLC
PO Box 5203
Manchester, NH  03108-0000

Special Olympics Florida Inc
1915 Don Wickham Drive
Clermont, FL  34711-0000

Specialists Marketing Services
777 Terrace Avenue
Suite 401
Hasbrouck Heights, NJ  07604-0000

Specialized Protective Services, LLC
PO Box 10926
Aspen, CO  81612-0000

Spectrum
PO Box 7130
The Woodlands, TX  77387-0000

Spectrum Marketing Companies
95 Eddy Road
Suite 101
Manchester, NH  03102-0000

Speedway Children's Charities
5401 E Independence Blvd
Charlotte, NC  28212-0000

Spencer Roy Grundhofer dba Mobile Brats
14754 Foxhill Ave N
Hugo, MN  55038-0000

Spiffy Ice and Cold Storage
3500 South West TEmple
Salt Lake City, UT  84115-0000

Spitfire Event Marketing, LLC
4642 Forsman Court
Murfreesboro, TN  37128-0000

SPONGECELL
261 MADISON AVENUE
14TH FLOOR
NEW YORK, NY  10016-0000

Sponsorhouse, Inc. dba Hookit.com
3398 Carmel Mountain Road
Suite 100
San Diego, CA  92121-0000

Sport Tutor Inc
3300 Winona Avenue
Burbank, CA  91504-0000

Sports Business
120 W Morehead St
Suite 310
Charlotte, NC  28202-0000

Sports Humanitarian Group Inc. dba Right
134 West 26th Street
Suite 404
New York, NY  10001-0000

Sports Recruit, LLC
15 Metrotech Center
8th Floor
Brooklyn, NY  11201-0000

Sports Recruits, LLC
15 Maiden Lane, Suite 900
Attn: Chris Meade, Chief Executive Offic
New York, NY  10038-0000

Sports Unlimited Mngmnt & Promotions, In
5331 SW Macadam Ave
Suite 348
Portland, OR  97239-0000

Sports Video Innovations LLC
9228 Linwood Ave
Suite L
Shreveport, LA  71106-0000

Spotlight Graphics Inc
6054 Clark Center Ave
Sarasota, FL  34238-0000

SpotXchange
11030 Circle Point Rd., Suite 350
Westminster, CO  80020-0000

Squamata Reptile Services of Florida
5215 Mentmore Avenue
Spring Hill, FL  34606-0000

Squaw Valley Development & Company
1960 Squaw Valley Rd
Olympic Valley, CA  96146-0000

Squaw Valley Resort LLC
PO Box 2138
Olympic Valley, CA  96146-0000

SRI Cheyenne, Inc.
551 5th Avenue
Suite 417
New York, NY  10176-0000

SSM Health Care DBA SSM St. Joseph Hospi
100 Medical Plaza
Lake St. Louis, MO  66367-1366

St Croix County
920 3rd Street
PO Box 108
Hammond, WI  54015-0000

St. Ann's Catholic Church dba Cub Scout
105 S. Snead Street
Ashland, VA  23005-0000

St. Moritz Security Services, Inc.
4600 Clairton Blvd.
Pittsburgh, PA  15236-0000

STA Travel Inc
585 N Juniper Drive #250
Chandler, AZ  85226-0000

Stacie Tovar
13529 Atwood Ave
Omaha, NE  68144-0000

Staff Pro, Inc
15272 Newsboy Circle
Huntington Beach, CA  92649-0000

StageCoach Improv
100 Saint Botolph Street
Boston, MA  02115-0000

Standard Quick Print
1430 US 68
Maysville, KY  41056-0000

Standard Waste Service
21 Edgeboro Road
East Brunswick, NJ  08816-0000

Stanford University
Graduate School of Business
655 Knight Way
Stanford, CA  94305-0000

Stanislaus County
1716 Morgan Road
Modesto, CA  95358-0000

STANISLAUS COUNTY SHERIFFS DEPARTMENT
250 E HACKETT ROAD
MODESTO, CA  95358-0000

Stanley Qualls - Lorain County Sheriff
9896 Murray Ridge Rd
Elyria, OH  44035-0000

Stantec, Inc.
13980 Collections Center Drive
Chicago, IL  60693-0000

Staples Advantage Dept NY
PO Box 415256
Boston, MA  02241-5256

Star Ice & Fuel
8220 Pacific Highway East
Fife, WA  98422-0000

Start Grading Inc.
1609 Stonewall Drive
Lewisville, TX  75056-0000

Stat Medical
PO Box 5752
Frisco, TX  75035-0000

State Board of Equalization
PO Box 942879
Sacramento, CA  94279-0000

State Corporation Commission
PO BOX 7621
Merrifiend, VA  22116-0000

State Insurance Fund
PO Box 5261
Binghamton, NY  13902-0000

State of California
Office Billings
10077 SR-89s
Truckee, CA  96161-0000

State of California Franchise Tax Board
PO Box 942857
Sacramento, CA  94257-0531

State of Connecticut
Department of Revenue Services
450 Columbus Blvd.
Suite 1
Hartford, CT  06103-1837

State of Connecticut Dept of Emrg Svc &
1111 Country Club Road
Middletown, CT  06457-0000

State of Kentucky
PO Box 718
Frankfort, KY  40602-0000

State of Maryland
301 W. Preston St. Room 801
Baltimore, MD  21201-0000

State of Michigan dba Dept. of State Pol
7150 Harris Drive
PO Box 30266
Lansing, MI  48909-0000

State of Missouri
600 West Main Street Room 322, PO Bos 77
Jefferson City, MO  65102-0000

State of New Hamsphire
107 North Main Street
Concord, NH  03301-0000

State of New Jersey
Revenue Processing Center
PO Box 642
Trenton, NJ  08646-0000

State of New York
Division of State Police
1220 Washington Ave
Bldg 22
Albany, NY  12226-0000

State of New York Department of Transpor
Hornell, NY  14843-0000

State of New York Worker's Compensation
328 State Street
Finance Office, Room 331
Schenectady, NY  12305-0000

State of Ohio dba Ohio Attorney General
Collections Enforcement Section
150 E Gay Street
Columbus, OH  43215-3191

State of South Carolina
1205 Pendleton Street, Suite 525
Columbia, SC  29201-0000

State of Utah
PO Box 146705
Salt Lake City, UT  84114-0000

State of Washington
801 Capitol Way S, PO Box 40234
Olympia, WA  98504-0000

State of Wisconsin - Department of Finan
PO Box 7846
Madison, WI  53707-7846

StatePoint Media, Inc.
183 Madison Ave
Suite 605
New York, NY  10016-0000

StateWide Patrol, Inc.
2520 S. IH35 Suite 204
Austin, TX  78704-0000

Steadman Recreation, Inc
916 North Main St
Tooele, UT  84074-0000

Steele Imaging Ltd
10103 Winding Creek Lane
Fort Wayne, IN  46804-0000

Stefanie Bishop
251 Mason Drive
Manhasset, NY  11030-0000

Stefano Pennisi
261 Powers Street
Apt #1
Brooklyn, NY  11211-0000

Stephan Brakebusch
555 W 53rd St #558
New York, NY  10019-0000

Stephanie A. Gruenberg
32 Larkin Pond Rd S
West Kingston, RI  02892-0000

Stephanie Churchill
1231 Clymer Street
Philadelphia, PA  19147-0000

Stephanie Fay
2785 Fields Ave SE
Palm Bay, FL  32909-0000

Stephanie Gonzales
14439 Glorietta Drive
Sherman Oaks, CA  91423-0000

Stephanie Jacobson
1200 Clinton Street
Apt #5200
Hoboken, NJ  07030-0000

Stephen Bland
346 Breckenridge Circle
Palm Bay, FL  32909-0000

Stephen Bradley Dean
215 Short Street
Maysville, KY  41056-0000

Stephen Broderick
18013 Aleppo Pine Trail
Elgin, TX  28621-0000

Stephen C Lyell
9312 Forrister Road
Adrian, MI  49221-0000

Stephen C. Boyd
1385 Maxwalton Drive
Mansfield, OH  44903-0000

Stephen Moody dba Dunn Media LLC
2900 East Gadsden Street
Pensacola, FL  32503-0000

Stephen Roman
434 Schoolhouse Rd
Monroe Twp, NJ  08831-0000

Stephen T. Brane
49 Mayfair Road
Lexington, OH  44904-0000

Stephen T. Jones
3550 Cedar Grove Road
Lebanon, TN  37087-0000

Stephen Wilk
320 11th Street East
Apt. #5212
Bradenton, FL  34208-0000

Stephen Winchester
6020 Paradise Drive
Arlington, TX  76001-0000

Sterling Ranch LLC
8155 Piney River Ave
Suite 200
Littleton, CO  80125-0000

Stetts Model Management, Inc
433 Broadway 602
New York, NY  10013-0000

Steve Gustafson dba Experience Based Lea
3634 Laura Lane
Rockford, IL  61114-0000

Steve Jakupca - South Amherst PD
103 West Main Street
South Amherst, OH 44001, OH  44001-0000

Steve Opersteny dba Brazos Valley Off Ro
7744 Jones Road
College Station, TX  77845-0000

Steve Pitre
3822 Monterey Blvd
Oakland, CA  94619-0000

Steve Thompson - Jackson County Sheriff
115 West Main
Edna, TX  77957-0000

Steven Clark Meckfessel
5508 Terrain de Golf Drive
Lutz, FL  33558-0000

Steven E. Gintowt
128 Breakwater Road
Carlsbad, CA  92011-0000

Steven E. Thompson
200 E. Southern Ave., #149
Tempe, AZ  85282-0000

Steven Eric Rattner
2894 E. Isaiah Ave
Gilbert, AZ  85238-0000

Steven J Van Beckum DBA SVB Media
430 Grant Street, Suite 265
De Pere, WI  54115-0000

Steven Lucio
209 Valruth Drive
Kyle, TX  78640-0000

Steven Ogg
200 West 86th Street #140
New York City, NY  10024-0000

Steven P. Alger
1733 West Superior Street
Unit 2
Chicago, IL  60622-0000

Steven Procknal
762 Elmwood Avenue
Apt. 2
Buffalo, NY  14222-0000

Steven R Fox
4780 Twp Road 132
Cardington, OH  43315-0000

Steven R Justman
54 Banksville Road
Armonk, NY  10504-0000

STEVEN ROADWAY
563 HENRY STREET
BROOKLYN, NY  11231-0000

Steven Schaefer Associates, Inc dba Scha
10411 Medallion Drive
Suite 121
Cincinnati, OH  45241-0000

Steven Sean Paxon
PO Box 164
Gypsom, CO  81637-0000

Steven's Perfect Painting
555 Ovington Avenue
Brooklyn, NY  11209-0000

Steve's ATV Service, Inc
1586 Railroad Street
Oceano, CA  93445-0000

Stewart Burns
PO Box 321
Smithville, TX  78957-0000

Stickman Sound, Inc.
2700 E. Patrick Lane #5
Las Vegas, NV  89120-0000

Storm Events LLC
500 Diamond Drive
Lake Elsinore, CA  92530-0000

Storm-OV
PO Box 278
Beatty, NV  89003-0000

Stosh Messengers
West 20th Street
11th Floor Suite 1101
New York, NY  10011-0000

Stout Risius Ross, Inc.
4000 Town Center
20th Floor
Southfield, MI  48075-0000

Streat Hoerner
810 10th Avenue Place
Coralville, IA  55241-0000

Street Smart Rental
7526 4th Avenue
Lino Lakes, MN  55014-0000

Street Teams USA
2537 Walnut Drive
Delaware Water Gap, PA  18327-0000

Stress Less Moving
115 Manhattan Ave, #3
New York, NY  10025-0000

Strider Security LLC
779 E 300 N
Provo, UT  84606-0000

Strike Force Protective Services, Inc
51 Progress Street
Union, NJ  07083-0000

Structural Innovations Engineering and C
PO Box 596
Harrisburg, NC  28075-0000

Strudel and More LLC
950 Pamela Circle
Ormond Beach, FL  32176-0000

Student Veterans of America
1012 14th St NW
Suite 1200
Washington, DC  20005-0000

Suffolk County Community College
533 College Road
Selden, NY  11784-0000

Sulpher Springs YMCA
8412 N 13th Street
Tampa, FL  33604-0000

Summerlin Lacrosse
c/o Todd Taylor
6988 Hayter Drive
Lakeland, FL  33813-0000

Summerville Security Inc.
PO Box 476
Westfield, NY  14787-0000

Summit Ice
PO Box 968
Greenfield, MA  01302-0000

Summit Ice Company
PO Box 2133
Dillon, CO  80435-0000

Summit Tree & Landscaping
46 Heath Lane
Pocono Summit, PA  18346-0000

Sun Press Printing
1721 West Valley HWY
North Suite 4
Auburn, WA  98001-0000

Sun Publishing LLC
11 South Main Street
Alfred, NY  14709-0000

Sunbelt Rentals, INC
2341 Deerfield Drive
Fort Mili, SC  29715-0000

Sunscape Builders, INC
15818 U.S. Hwy 301
Dade City, FL  33523-0000

Sunset Canyon, LLC
9521 Morton Davis Drive
Patterson, CA  95363-0000

Sunset Ridge Golf Club LLC
771 Cumberland St.
Westbrook, ME  04092-0000

Sunshine Tents & Event Rentals
2322 S.W. 58th Terrace
West Park, FL  33023-0000

Sunstate Equipment Co, LLC
5552 E Washington
Pheonix, AZ  85034-0000

SUNY College of Technology at Alfred
10 Upper College Drive
Alfred, NY  14802-0000

SUNY Farmingdale dba Farmingdale State C
2350 Broadhollow Road
Farmingdale, NY  11735-0000

Superior Express, Inc
210 West Third Street
Waterloo, IL  62298-0000

Superior Plus Energy Services, Inc
1870 Winton Road South
Suite 200
Rochester, NY  14618-0000

Surefoot Group LLC
1135 Barton Hills Drive
Unit 319
Austin, TX  78704-0000

Survey Supply Inc
7 Marshall Street
Milford, DE  19963-0000

Susan Garunay Emanuel-Lawrence
1891 Jim Keene Blvd
Winter Haven, FL  33880-0000

Susan Hahn
221 Franklin Street
4L
Brooklyn, NY  11222-0000

Susan Hollaway
709 W. 100 South
Hebron, IL  46341-0000

Susan Vittner
100 Deerfield Road
#1
Portland, ME  04101-0000

Susan Williams & Associates LLC
552 Parkside Court
Allentown, PA  18104-0000

Susana V. Prieto
2574 33rd Street
Apt 6H
Astoria, NY  11102-0000

Suzi Chun-Turley
1 HORIZON ROAD #404
FORT LEE, NY  07024-0000

SV Hotel LLC
PO Box 6985
130 Wood Road
Snowmass Village, CO  81615-0000

Swanson Services LLC
501 E Franklin Street
Suite 310
Richmond, VA  23219-0000

SweatWorks, LLC
1530 Clarendon Blvd
Unit PH01
Arlington, VA  22209-0000

Sweet Water Sound Inc.
5501 US Highway 30 W
Fort Wayne, IN  46818-0000

Swiss Select Advisors LLC
590 Madison Avenue
35th Floor
New York, NY  10022-0000

Switchblade Entertainment LLC
200 Varick Street
Suite 501
New York, NY  10014-0000

Switi, Inc. dba Hello Vera
81 Cobb Road
Mountain Lakes, NJ  07046-0000

Symphonic Source dba Cloudingo
4004 Betline Road
Sutie 120
Addison, TX  75001-0000

Sysco Atlanta
2225 Riverdale Rd.
College Park, GA  30349-0000

SYSCO Central Texas, Inc.
1260 Schwab Road
New Braunfels, TX  78132-0000

Sysco Cleveland, Inc
4747 Grayton Road
Cleveland, OH  44135-0000

Sysco Columbia LLC
PO Box 9224
Columbia, SC  29290-0000

Sysco Eastern Wisconsin, LLC
One Sysco Drive
Jackson, WI  53037-9226

SYSCO Food Sevices of San Diego, Inc.
PO Box 509101
San Diego, CA  92150-0000

Sysco FS of Sacramento, Inc.
PO Box 138007
Sacramento, CA  95813-0000

Sysco Intermountain
9494 S. Prosperity Road
West Jordan, UT  84081-0000

Sysco Jacksonville
1501 Lewis Industrial Drive
PO Box 37045
Jacksonville, FL  32236-0000

Sysco Las Vegas, Inc.
6201 E. Centennial Pkwy
Las Vegas, NV  89115-0000

SYSCO Los Angeles Inc.
20701 East Currier Road
Walnut, CA  91789-0000

Sysco Memphis
4359 BF Goodrich Blvd
Memphis, TN  38118-0000

Sysco Metro New York, LLC
20 Theodore Conrad Dr.
Jersey City, NJ  07305-0000

SYSCO Minnesota
2400 County Road J
Moundsview, MN  55112-0000

Sysco of Central California
P.O. Box 729
Modesto, CA  95353-0729

Sysco Riverside, Inc.
15750 Meridian Parkway
Riverside, CA  92518-0000

Sysco Seattle, Inc.
PO Box 97054
22820 54th Avenue South
Kent, WA  98064-9754

Sysco South Florida
PO Box 64000-A
Miami, FL  33164-0000

Sysco Virginia, LLC
5081 South Valley Pike
PO Box 20020
Harrisonburg, VA  22801-0000

Sysco, West Coast Florida
Debby Minnier
3000 69th Street East
Palmetto, FL  34221-0000

T & M Associates
11 Tindall Road
Middletown, NJ  07748-0000

T & M Hardware & Rental, Inc
4 Fountain Ave
Ellwood City, PA  16117-0000

T&G Industries, Inc dba TGI Office Autom
120 Third Street
Brooklyn, NY  11231-0000

T&M Hardware & Rental
4 Fountain Ave
Ellwood City, PA  16117-0000

T&T Produce
PO Box 5756
Fort Oglethorpe, GA  30742-0000

Tableau Software, Inc.
837 N. 34th Street, Suite 200
Seattle, WA  98103-0000

TableauHelp.com
1802 Morning Quail Dr.
Austin, TX  78758-0000

Tactical Security LLC dba Signal 88 Illn
114 S Genesee Street
Suite 504
Waukegan, IL  60085-0000

Tahoe Staff LLC
PO Box 642
Truckee, CA  96160-0000

Tahoe Truckee Sierra Disposal
PO Box 6479
Tahoe City, CA  96145-0000

Talayna Fortunato
6046 Hollow Drive
Naples, FL  34112-0000

Talbot Construction Inc.
5000 Research Court
Suite 750
Suwanee, GA  30024-0000

TAMIMENT GOLF LLC
125 TAMIMENT ROAD
TAMIMENT, PA  18371-0000

Tamme, Inc. dba Signature Party Rentals
3100 South Susan Street
Santa Ana, CA  92704-0000

Tampa Sports Authority
4201 N Dale Mabry Highway
Tampa, FL  33607-0000

Tampa YMCA Sulpher Springs
Community Initiatives, Sulpher springs
110 E. Oak Ave
Tampa, FL  33602-0000

Tampa YMCA Synchro Team
3207 S. Manhattan Avenue
Tampa, FL  33629-0000

Tanielle Luepkes
232 Coneflower Place
Fort Mills, SC  29708-0000

Tannenbaum Helpern Syracuse & Hirschtrit
900 Third Avenue
New York, NY  10022-4775

Tanner Honan
3897 Boston Road
Lexington, KY  40514-0000

Tarifiq, LLC dba Naranga, LLC
980 Hammond Dr
Ste 900A
Atlanta, GA  30328-0000

TattooFun Inc
2205 Faraday Ave
Suite B
Carlsbad, CA  92008-0000

Taylor Clark
5574 Lundy Whitacre Rd
Morrow, OH  45152-0000

Taylor Dutch
2502 E 6th Street
Austin, TX  78702-0000

Taylor English Duma LLP
1600 Parkwood Circle
Suite 400
Atlanta, GA  30339-0000

Taylor Hodson
133 West 19th Street, 2nd floor
New York, NY  10011-0000

Taylor Kenny
185 Pulaski Street
Apt 3
Brooklyn, NY  11206-0000

Taylor Made Repairs
E13613 Grace Street
Merrimac, WI  53561-0000

Taylor Oil Company
77 Second Street
PO Box 974
Sommerville, NJ  08876-0000

Taylor-Made Printing
217 West Stewart
Puyallap, WA  98371-0000

Team Jennifer Inc
4303 Whitsett Ave
Unit 4
Studio City, CA  91604-0000

Team Marketing USA
721 Broadway, Ste. 120
Kingston, NY  12401-0000

Team Retail Solutions
675 North Main Street, #407
Winston Salem, NC  27101-0000

Team Rubicon
300 N. Continental Blvd
Suite 150
El Segundo, CA  90245-0000

Teamwork Online LLC
22550 McCauley Road
Shaker Heights, OH  44122-0000

Technical Associates
12276 San Jose Blvd
Suite 427
Jacksonville, FL  32223-0000

TechniCom Audio and Visual Inc.
Lis Flynn
6891 Horseshoe Road
Orefield, PA  18069-0000

Technique Fitness, Inc. dba Club OS
1735 Market Street
Unit A477
Philadelphia, PA  19103-0000

Ted Metellus
5000 Wood Bine Ave
#215
Philadelphia, PA  19131-0000

TeleSearch, Inc. dba TeleSearch Staffing
251 US Highway 206
Flanders, NJ  07836-0000

Temeka Advertising Inc. DBA Temeka Group
9073 Pulsar Court "B"
Corona, CA  92883-0000

Temple University School of Tourism and
1805 N. Broad St,
1108 Wachmann Hall
Philadelphia, PA  19122-0000

Temp-Power, Inc.
12269 Livingston Road
Manassas, VA  20109-0000

Ten Twenty-Six LLC dba Whole Sum Kitchen
824 West 50th Street
Minneapolis, MN  55419-0000

Tennessee Department of Revenue
500 Dearderick Street
Andrew Jackson State Office Building
Nashville, TN  37242-0000

Tents for Rent LLC
110 Wood Corner Road
Lititz, PA  17543-0000

Teresa Dorman
12710 SW 43rd Drive
Miami, FL  33175-0000

Terra Aventures, Inc.
3968 North Xavier Road
Attica, IN  47918-0000

Terra Excavation and Construction LLC
213 Pheasant Trail
Bastrop, TX  78602-0000

Terrence Thames
14401 Little Eagle Court
Elgin, TX  78621-0000

Terry L McIntyre
1254 W Westwood Drive
Adrian, MI  49221-0000

Terry L. Fryman
1658 Chrissie Lane
Maysville, KY  41056-0000

Tessa Newstadt
230 West Alamar #3
Santa Barbara, CA  93105-0000

Texas Comptroller of Public Accounts
PO Box 13528
Austin, TX  78711-3528

Texas Produce Co. Inc
3186 Produce Row
Houston, TX  77023-0000

TFI Resources
P.O. Box 4346
Dept. 517
Houston, TX  77210-4346

TGIF Event Services
100 Corporate Drive
Holtsville, NY  11742-0000

Thai U Up
3516 169th Avenue NE
Bellevue, WA  98008-0000

Thatcher Engineering, Inc.
3055 Old Highway 8, Suite 103
Minneapolis, MN  55418-0000

The All Occasions Group, Inc dba All Occ
10629 Reading Road
Cincinnati, OH  45241-0000

The Ashland County Agricultural Society
2042 Claremont Ave
Ashland, OH  44805-0000

The Associated Press
450 West 33rd Street
New York, NY  10001-0000

The Barrington Group, Ltd
One Barrington Place
2300 N Haskell Avenue
Dallas, TX  75204-0000

The Battlegrounds, Ltd
2451 Schuetz Road
Maryland Heights, MO  63043-0000

The Boulder Field, LLC
PO Box 967
Healdsburg, CA  95448-0000

The Buffet
3131 Las Vegas Blvd S
Las Vegas, NV  89109-0000

The City of Frederick
140 West Patrick Street
Frederick, MD  21701-0000

The Conference Group LLC
254 Chapman Road
Suite 200, Topkis Bldg
Newark, DE  19702-0000

The Conspiracy, LLC
119 8th Street Suite #307
Brooklyn, NY  11215-0000

The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE  19801-0000

The Denver Post LLC
101 W. Colfax Ave
Denver, CO  80202-0000

The Dumbo Loft
155 Water Street
Brooklyn, NY  11201-0000

The Eastern Progress
511 Lancaster Ave.
Combd Buliding 326
Richmond, KY  40475-0000

The Epi-Center
41 Avalon Road
Hewlett, NY  11557-0000

The Feed Station
9120 Highway 290
W Austin, TX  78736-0000

The Franchising Consulting Company, Inc.
12601 Old Cutler Road
Coral Gables, FL  33156-0000

The FruitGuys, LLC
405 VICTORY AVENUE, UNIT D
SOUTH SAN FRANCISCO, CA  94080-0000

The Goodman Venegas Insurance Agency, In
2800 Livernois
Suite 170
Troy, MI  48083-0000

The Gulf Breeze News, Inc
913 Gulf Breeze Pkwy
Unit 35
Gulf Breeze, FL  32561-0000

The Highlands Sportsmen's Club and Kenne
N3041 West County Road A
Cascade, WI  53011-0000

The Holden Corporation dba Mr John, Trib
1220 McKee Street
McKee Rocks, PA  15136-0000

The Ice Wagon
PO Box 6010
Phoenix, AZ  85005-0000

The Lighting & Sound Company LLC
Office
1535 West Avenue
Richmond, VA  23220-0000

The Long Island Rail Road
146-01 Archer Ave
Jamaica, NY  11435-0000

The Louisville Cardinal
Houchens Building- Suite LL07
University Of Louisville
Louisville, KY  40292-0000

The Maine State Society for the Protecti
279 River Road
PO Box 10
South Windham, ME   04082-0010

The Max Cure Foundation, Inc.
560 Sylvan Ave
Suite 1225
Englewood Cliffs, NJ   07632-0000

The Mergis Group
PO Box 100153
Atlanta, GA   30384-0153

The Mobile Locker
175 Derby Street
Suite 38
Hingham, MA   02043-0000

The Montpetit Group LLC
1868 County Road 1 / PO Box 12
Somerset, WI   54025-0000

The NYU Wasserman Center for Career Deve
133 E. 13th Street - 2nd Floor
New York, NY   10003-0000

The Ohio State University
Office of Student Engagement
1760 University Drive
Mansfield, OH   44906-0000

The Oklahoma Publishing Company dba The
PO Box 25125
Oklahoma City, OK   73125-0000

The Pidcock Company
2451 Parkwood Drive
Allentown, PA   18103-9608

The Plains Redevelopment Corp dba Antioc
PO Box 301
Broad Run, VA   20137-0000

The Pop Offs - Larry Lehnertz
2334 N. 185th Street
Shoreline, WA   98133-0000

The Print House
538 Johnson Avenue
Brooklyn, NY   11237-0000

The Redeemed Outreach Center
130 Garrett Street
Harriman, TN   37748-0000

The Rental Depot, INC.
4271 Produce Road
Louisville, KY   40218-0000

The Ski Barn
45 Beech Grove Road
Roseland, VA   22867-0000

The Slate Group, LLC
c/o Kaplan, Inc.
750 Third Avenue 7th Floor
Attn: VP of Real Estate
New York, NY   10017-0000

The Standard Life Insurance Company of N
360 Hamilton Avenue
White Plains, NY   10601-0000

The Strand Theater Initiative
119 North Main Street
Zeilenople, PA   16063-0000

the Sweatshop dba Gryco Sportswear
1545 Third Avenue
Walnut Creek, CA   94597-0000

The Sweet Julia Grace Foundation
9000 Mike Garcia Drive
#140
Manassas, VA   20109-0000

The Tiberti Company
4975 Rogers street
Las Vegas, NV   89118-0000

The Tuttle Agency
P.O. Box 912388
Denver, CO   80291-0000

The Ultimate Software Group, Inc
1485 North Park Drive
Weston, FL   33326-0000

The University of Findlay
1000 N main Street
Findlay, OH   45840-0000

The University of West Florida
11000 University Parkway
Pensacola, FL   32514-0000

The UPS Store - Dominion Valley
5501 Merchants View Square
Haymarket, VA   20169-0000

The Vanella Group of MN, LLC
16526 West 78th Street
Unit #268
Eden Prairie, MN  55346-0000

The Village Market
34295 US Highway 6
Edwards, CO  81632-0000

the Waterman Inc.
11122 W Rogers St.
Milwaukee, WI  53227-0000

The Waterman, Inc
11122 West Rogers Street
Milwaukee, WI  53227-0000

The Welcoming Committee
538 Green Street
Unit 2
Cambridge, MA  02139-0000

The Wharton School
Lockbox #9726
PO Box 8500
Philadelphia, PA  19178-0000

Theatrical Concepts, Inc
3030 Triunfo Canyon Road
Agoura, CA  91301-0000

Theodosia Ware
3869 Tignall Rd
Washington, GA  30673-0000

Theresa Edwards
20907 6th Street
Ct. E
Lake Tapps, WA  98391-0000

Think-Cell
845 3rd Ave
6th floor
New York, NY  10022-0000

Thomas C. Bailey
391 Bellewood Dr
Washington, GA  30673-0000

Thomas Cole Giovannetti
3528 Aurora Circle
Memphis, TN  38111-0000

Thomas Gimler
8512 Tuscany Avenue
222
Playa Del Rey, CA  90293-0000

Thomas Glenn DeVaul
72084 South Sharon Rd.
Bridgeport, OH  43912-0000

Thomas Joseph Stellato Jr.
PO Box 13397
Arlington, TX  76094-0000

Thomas Keenan
3055 N. Red Mt. Rd.
#211
Mesa, AZ  85207-0000

Thomas McPhail
1011 Hidden View Court
Burleston, TX  76028-0000

Thomas Mumme
730 Campina Ave
Palm Bay, FL  32909-0000

Thomas Olesnevich
3 Sheridan Square
Apartment 6B
New York, NY  10014-0000

Thomas Protective Service, Inc.
8475 County Road 156
PO Box 883
Kaufman, TX  75142-0883

Thomas Ribnicky
130 Malabar Road
Palm Bay, FL  32907-0000

Thomas Sneeringer
4056 State Route 546
Lexington, OH  44904-0000

Thomas Stephen Galloway
402 E Main St
Attica, IN  47918-0000

Thompson International Speedway LLC
PO Box 278
205 East Thompson Road
Thompson, CT  06277-0000

Thomson Reuters
P.O. Box 6292
Carol Stream, IL  60197-0000

Thornton Tomasetti, Inc.
Lockbox #1187
P.O. Box 8500
Philadelphia, PA  19178-0000

Those Guys
6602 Wrenfield Drive
Huntington Beach, CA   92647-0000

Three Rivers Colleges Student Ambassador
2080 Three Rivers Blvd
Poplar Bluff, MO   63901-0000

Three Ships Media
111 East Hargett St.
Raleigh, NC   27601-0000

Tiana Murray
351 Howard Ave
Apt. 24
Brooklyn, NY   11233-0000

Tienchiev Ma
3625 Glendon Ave
Apt 106
Los Angeles, CA   90034-0000

Tillmac, Inc. dba Premier Party Rentals
553 West Brannen Road
Lakeland, FL   33813-0000

tilton-Northfield Fire District dba Tilt
12 Center Stree
Tilton, NH   03276-0000

Tim Cooke
18524 NE 20th Place
Redmond, WA   98052-0000

Tim Newhart
RT 1 Box 1 Wegee Lane
Shadyside, OH   43947-0000

Time Out America, LLC dba Time Out New Y
475 Tenth Avenue
12th Floor
New York, NY   10018-0000

Time Warner Cable
PO Box 11820
Newark, NJ   07101-0000

Timothy A Rodriguez
5755 E MiltonRoad
Milton, FL   32572-0000

Timothy Brent Pyle Jr
1735 N Old State Road
Delaware, OH   43015-0000

Timothy Chirdo
6401 Del Rio ST
Apartment 1812
Houston, TX   77021-0000

Timothy D. Mitchell
4021 Hwy 10
Maysville, KY   41056-0000

Timothy Horvath - South Amherst PD
103 West Main Street
South Amherst, OH   44001-0000

Timothy J Ybarra
1041 E Hunt Street
Adrian, MI   49221-0000

Timothy Ray Hurlocker
212 Brackenberry Circle
Mt. Pleasant, NC   28124-0000

Timothy William Lancaster
1626 Sun Gazer Drive
Rockledge, FL   32955-0000

Tiona LLC dba Antonio, Antoinette's, Amo
18 West Mill Street
Plymouth, WI   53073-0000

Tipton Staffing
340 Legion Drive
Suite 10
Lexington, KY   40504-0000

Tiriona LLC dba Antonio's, Antoinette's,
18 West Mill Street
Plymouth, WI   53073-0000

Titan Outdoor Holdings, Inc dba Titan Ou
100 Park Avenue
Suite 610
New York, NY   10017-0000

TLINE TV, Inc.
1365 York Avenue
Suite 23G
New York, NY   10021-0000

TM Communications
1133 Fowlkes St.
Sealy, TX   77474-0000

TNT Security Solutions, LLC
17943 Saddle Creek Drive
College Station, TX   77845-0000

Todd Hite
33001 Curtis Blvd
Apt B
Eastlake, OH  44095-0000

Todd Michael McIntyre
1881 Sand Creek Hwy
Adrian, MI  49221-0000

TOLLESBORO LIONS CLUB
P O BOX 123
TOLLESBORO, KY  41189-0000

Tom Bell DeVenger
137 Ray Ave
Crawfordville, GA  30631-0000

Tom Gullickson Trucking
3474 State Road 73
PO Box 426
Deerfield, WI  53531-0000

Tom Maceri and Son, Inc.
23000 W. industrial Drive
Suite A
St. Clair Shores, MI  48080-0000

Toma Pittman
732 Santa Elena
Kingsville, TX  78363-0000

Tomcat USA, Inc
5427 North National Drive
Knoxville, TN  37914-0000

Toni M. Strickland
450 Broadway Avenue
Barton, FL  33830-0000

Tony Leach
84 Prescott St., Apt 21
Cambridge, MA  02138-0000

Tony's Water Service
295 Sycamore Street
Homer, GA  30547-0000

Tooele County Sheriff's Department
47 South Main Street
Tooele, UT  84074-0000

Tooele County Sheriff's Department - Ron
1783 E. Pinecanyon Road
Tooele, UT  84074-0000

Tooele County Sheriff's Department - Spe
395 Antelope Avenue
Tooele, UT  84074-0000

Tooele County Sheriff's Department - Tra
1570 N. Candellaria Drive
Tooele, UT  84074-0000

Tool Time
1320 North Milford Road, PO Box 47
Highland, MI  48357-0000

Toole County Sheriff's Department - Herm
576 South Park Hill Drive
Tooele, UT  84074-0000

Top Hat Party Rentals LLC
1345 W 4th St BLDG C
RENO, NV  89503-0000

Top Shelf Services Inc dba Top Shelf Man
6436 N Business Park Loop
Unit C
Park City, UT  84098-0000

Toreon Pierre Foster Jr.
1891 Jim Keene Blvd
Winter Haven, FL  33880-0000

Total Administrative Service Corporation
2302 International Lane
Madison, WI  53704-0000

Total Events and More LLC - DBA T.E.A.M.
1826 W. 4th Street
Tempe, AZ  85281-0000

Total Media Productions, Inc
489 Washington Ave
Calstadt, NJ  07072-0000

Total Rentals, Inc. DBA Preferred Party
1651 Sicklerville Road
Sicklerville, NJ  08081-0000

Touchstorm. LLC
9011 Abroretum Parkway
Suite 210
Richmond, VA  23236-0000

Tough Mudder Bootcamp Burlington
34 Cambridge St
Burlinton, MA  01803-0000

Tough Mudder Offices
15 Metrotech Center
7th & 8th Floor
Brooklyn, NY  11201-3856

Toum LLC
246 Seaview Avenue
Staten Island, NY  10305-0000

Towel Trading Group
20507 Belshaw Ave
Carson, CA  90746-0000

Town of Burlington
29 Center Street
Burlington, MA  01803-0000

Town of Canterbury
10 Hackleboro Road
PO Box 500
Canterbury, NH  03224-0000

Town of Charlton
37 Main Street
Charlton, MA  01507-0000

Town of Epping
157 Main Street
Epping, NH  03042-0000

Town of Gilford, NH
47 Cherry Valley Road
Golford, NH  03249-0000

Town of Loudon
PO Boc 7837
29 S. Village Rd.
Loudon, NH  03307-0000

Town of Mitchell
W 8095 Parnell Road,
Cascade, WI  53011-0000

Town of Mount Pleasant
PO Box 787
Mount Pleasant, NC  28124-0000

Town of Saint Joseph
1337 County Road V
Hudson, WI  54016-0000

Town of Saugerties
4 High Street
Saugerties, NY  12477-0000

Town of Snowmass Village
PO Box 5010
Snowmass Village, CO  81615-0000

Town of Sturbridge Police Dept.
346 Main Street
Sturbridge, MA  01566-0000

Town of Truckee
10183 Truckee Airport Road
Truckee, CA  96161-0000

Town of Windham
8 School Road
Windham, ME  04062-0000

Towne Park, Ltd.
One Park Place
Suite 200
Annapolis, MD  21401-0000

Township of Aberdeen
1 Aberdeen Square
Aberdeen, NJ  07747-0000

Tractor Supply Company
200 Powell Place
Brentwood, TN  37027-0000

Tracy Soos-Walker DBA Nurture Yoga & Mas
912 North Madison Street
Woodstock, IL  60098-0000

Trademarc Associates
Gary Brewer
880 Cara Court
Bangor, PA  18013-6146

Trademarc Associates Inc.
880 Cara Court
Burlington, MA  01803-0000

Trades Labor Auburn, LLC dba Trades Labo
216 Auburn Way South
Auburn, WA  98002-0000

Traffic Control Services, LLC
8170 Adams Drive
Hummelstown, PA  17036-0000

Traffic Managmemt, Inc.
2435 Lemon Avenue
Signal Hill, CA  90755-0000

Trafficade Service, Inc.
2533 W. Holly Street
Phoenix, AZ  85009-0000

Trafic Services, Inc.
425 Miles Parkway
Bartlett, IL  60103-0000

Traliant, LLC
1600 Rosecrans Avenue
4th Floor
Manhattan Beach, CA  90266-0000

TransAmerica
4333 Edgwood Road, NE
Cedar Rapids, IA  52499-0000

Transcell Technology, Inc
975 Deerfield Pkwy
Buffalo Grove, IL   60089-0000

Transfix, Inc.
111 West 19th Street
6th Floor
New York, NY   10011-0000

Transistics
PO Box 53485
Cincinnati, OH   45253-0000

Transportation Design Consultation LLC
166 Moccasin Canyon
Cedar Creek, TX   78612-0000

Trans-Pro Logistic INC
1320 Route 9 (Suite 3500)
Champlain, NY   12919-0000

Traube Tent Company, Inc.
510 DD Road
Columbia, IL   62236-0000

Travelers Insurance
PO Box 660347
Dallas, TX   75266-0000

Travis Jagroo
1621 Union Street
Apt 1E
Brooklyn, NY   11213-0000

Travis Patrick McGhee
4231 Sebring Ct. SW
Concord, NC   28025-0000

TRC Staffing Services, Inc.
115 Perimeter Center Place NE
South Terraces - Suite 850
Atlanta, GA   30346-1249

Treasurer of Frederick County
12 East Church Street, Winchester Hall
Frederick, MD   21701-0000

Treasurer of Virginia
P.O. Box 7621
Merrifield, VA   22116-7621

Tremor Video Inc.
PO Box 83290
Woburn, MA   01813-0000

Trevin Tuovinen
1768 Hermes Street
San Diego, CA   92154-0000

Trevor Cichosz
3802 NW 121st st
Vancouver, WA   98685-0000

Trevor Clark dba Trevor Clark Photograph
14817 Alder Creek Road
Truckee, CA   96161-0000

Trevor R. Bobb
3030 Cortina Drive
Colorado Springs, CO   80918-0000

Trey Davis
301 S. El Paso Street
Colorado Springs, CO   80903-0000

Tri For the Sky! Adventures INC
PO BOX 641
Ojai, CA   93024-0000

Tri Kappa
358 State Rd W
Williamsport, IN   47993-0000

Triad Consulting Group LLC
520 W 19th Street
5C
New York, NY   10011-0000

Tribune Publishing Company, LLC dba LA T
435 N Michigan Ave
Chicago, IL   60611-0000

Tricia Gordon
445 Middleboro Ave
PO Box 514
East Taunton, MA   02718-0000

Triggit INC.
1535 Mission Street, 2nd floor
San Francisco, CA   94103-0000

Tri-Med Ambulance, LLC
PO Box 3733
Seattle, WA   98124-0000

Trimont Land Company
PO BOX 129
Truckee, CA   96160-0000

Triple B Corp. dba Charlie's Produce, Ro
4103 Second Avenue South
Seattle, WA   98134-0000

Triple B Corporation dba Charlie's Produ
4103 2nd Avenue South
Seattle, WA   98134-0000

Triple R Ranch, L.P.
1017 E. Highway 175
Crandall, TX  75114-0000

Trippin On Sunrise
1950 Willowood Drive North
Ontario, CA  44906-0000

Tristan Schwartz
89 Angela Ave
San Anselmo, CA  94960-0000

Tri-State Golf Carts
469 US Highway 206
Branchville, NJ  07826-0000

Tri-State Iron Works Inc
24 Industrial Park Drive
Concord, NH  03301-0000

Tristen Crow
310 Fieldcrest Drive
Algonquin, IL  60102-0000

Triumph Display Group
19 West 34th Street, Suite 602
New York, NY  10001-0000

Troop Swap, Inc (aka Troop ID)
Accounts Receivable
7927 Jones Branch Dr
Suite 3350
McLean, VA  22102-0000

Troy A. Noice
265 Kerners Circle
Wheeling, WV  26003-0000

Troy Associates
295 Madison Ave 14th floor
New York, NY  10017-0000

Troy Medina
3505 Ashley Street
Arlington, TX  76016-0000

Troy Tidwell
9038 Phyllis Avenue
West Hollywood, CA  90069-0000

Troys Boys Inc dba Better Days Sports Ba
3564 County Road 12
Andover, NY  14806-0000

Truckee Copy Center, The
11429 Donner Pass Road Ste. 10
Truckee, CA  96161-0000

Truckee Fire Protection District
10049 Donner Pass Rd
Post Office Box 2768
Truckee, CA  96160-0000

Truckee-Donner Recreation and Park Distr
Cathy Riley
8924 Donner Pass Road
Truckee, CA  96161-0000

True The Magazine, Inc.
504 Grand Street
Unit E62
New York, NY  10002-0000

Trukee Copy Center
11429 Donner Pass Rd
Truckee, CA  96161-0000

Trustee of Columbia University in the Ci
615 West 131st Street
3rd Floor
New York, NY  10027-0000

Trusten Morrow
938 Caligula Ave
Palm Bay, FL  32909-0000

TSE Promotions & Staffing
4850 Golden Parkway Suite B-433
Buford, GA  30518-0000

T-Shirt Express
209 W. 80th Street
New York, NY  10024-0000

Tssm
250 West 39th Street
9th floor
New York, NY  10018-0000

TSV SOUND & VISION
TOWER SOUND & VISION
6637 MANCHESTER AVE
ST.LOUIS, MO  63139-0000

TTP, Inc
0326 Hwy 133
Ste 20
Carbondale, CO  81623-0000

Tulip Enterprises Inc dba TlO Events & P
2655 Camino Del Rio N Ste 410
San Diego, CA  92108-0000

Turk, Daniel
33 Mayfair Square
Danbury, CT  06810-0000

Turnkey Operations
4018 Caven Road
Austin, TX  78744-0000

Twenty Recruitment Group
370 Lexington Avenue
26th Floor
New York, NY  10017-0000

Twitter, Inc
1355 Market Street
Suite 900
San Francisco, CA  94103-0000

Two Fat Men Catering, Inc
1331 West Main Street
Lebanon, TN  37087-0000

Two Kings Concessions, LLC dba Two Kings
2601 Torquay Loop
North Chesterfield, VA  23236-0000

Two Limbs LLC
PO Box 1970
Alabaster, AL  35007-0000

Two Stars Liberty
1620 Valwood Pkway, STE-115
Carrollton, TX  75006-0000

Tyler Citro
PO Box 2247
Running Springs, CA  92382-0000

Tyler Danielson
240 Elmira Trl
Hopatcong, NJ  07843-0000

Tyler Fooks
1125 Fairlawn Drive
Rockledge, FL  32955-0000

Tyler Hoopaugh
1726 Eastover Street
Mt. Pleasant, NC  28124-0000

Tyler James Spidle
8680 D'Iberville Drive West
Mobile, AL  36695-0000

Tyler McCredie
124 Highland Ave
New Freedom, PA  17349-0000

Tyler Nash
1503 Irene Drive
Boulder City, NV  89005-0000

Tyler S. Bertles
1006 Fernshire Drive
Centerville, OH  45459-0000

Tyler Veerman
5283 Gocf Course Drive
Morrison, CO  80465-0000

Tylor Tarantino
3625 Dorshire Court
Pasadena, MD  21122-0000

Tyrone J. Rucker Jr. dba Uninhibited Amb
3808 Spring Lake Place
Glen Allen, VA  23060-0000

U.S. Coachways
100 St. Mary's Avenue
Suite 2B
Staten Island, NY  10305-0000

U.S. Department of Commerce
Swiss Safe Harbor Programs
ATTN: David Ritchie
1401 Constitution Avenue NW Room 20007
Washington, DC  20230-0000

U.S. Department of the Interior, BLM.
PO Box 911
1553 South Main Street
Tonopah, NV  89049-0000

U.S. Mechanical
412 8th Avenue
New York, NY  10001-0000

U.S. Trustee
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King St., Suite 2207 Lockbox 35
Wilmington, DE  19801-0000

Ultimate Fun Production, Inc.
3315 Forest Road
Harrison, MI  48625-0000

Ultimate Internet Access, Inc
3633 Inland Empire Blvd
Suite 890
Ontario, CA  91764-0000

Under Armour, INC
PO Box 791022
Baltimore, MD  21279-0000

UNiDAYS, Inc.
276 Fifth Avenue
9th Floor, Suite 711
New York, NY  10001-0000

United Beverages of North Carolina, LLC
105 9th Street, NW
Hickory, NC  28601-0000

United Distributors, Inc.
5500 United Drive
Smyrna, GA  30082-0000

United Healthcare
Dept. CH 10151
Palatine, IL  60055-0000

United Metro Golf Business Management
PO Box 339
Brandywine, MD  20613-0000

United Party Rental Inc.
7232 Stockton Blvd.
Sacramento, CA  95823-0000

United Petroleum t/a Northeast Propane
558 Remsen Road
Philadelphia, PA  19115-0000

United Protective Services, LP
6500 Greenville Avenue
Suite 525
Dallas, TX  75206-0000

United Rentals Northwest
Five Greenwich Office Park
Greenwich, CT  06831-0000

United States Treasury
PO Box 37007
Hartford, CT  06176-0000

United Way of Butler County Inc
184 Pittsburgh Road
Butler, PA  16001-0000

Universal Contracting and Construction,
9075 Ellis Road
West Melbourne, FL  32904-0000

Universal Foam Products, LLC
16 Stenersen Lane
Suite 4B
Hunt Valley, MD  21030-0000

University Emergency Medical Services
462 Grider Street
Buffalo, NY  14215-0000

University of Southern California dba Da
University Gardens
Suite 205
Los Angeles, CA  90089-0000

University Tees Inc.
13000 Athens Ave. Suite 210
Lakewood, OH  44107-0000

UNLV Women's Lacrosse
4505 S. Maryland Parkway
Box 2012
Las Vegas, NV  89154-2012

Unruh Management and Consulting dba Oreg
2713 19th Street SE
Salem, OR  97302-0000

Uplift, LLC
24 West 23rd Street
New York, NY  10011-0000

UPS
P.O. Box 7247-0244
Philadelphia, PA  19170-0001

UPS Supply Chain Solutions, INC
28013 Network Place
Chicago, IL  60673-0000

Urban Park Concessionaires
2150 Main Street
Suite 5
Red Bluff, CA  96080-0000

Urban Sherpa Inc.
2 Jason Court
Jackson, NJ  08527-0000

US Foods Inc.
PO Box 99021
Chicago, IL  60693-0000

US Raceworks LLC
Chargeback Department
9030 Stony Point Parkway, Suite 450
Richmond, VA  23235-0000

US Security Associates Inc,
200 Mansell Court
5th Floor
Roswell, GA  30076-4852

US Security Care, Inc.
David Rubenstein
725 Skippack Pike
Suite 200
Blue Bell, PA  19422-0000

USA Dumpster Rentals, LLC
3147 NW North River Drive
Miami, FL  33142-0000

Usbilla Inc.
228 E. 45th Street
Suite 9E
New York, NY  10017-0000

USDA Forest Service
PO Box 301550
Los Angeles, CA  90030-0000

Usimprints, LLC
1724A General George Patton Drive
Brentwood, TN  37027-0000

Utah County Government
100 E. Center Street
Suite 3600
Provo, UT  84606-0000

Utopia Lands Partnership, LLLP
11708 Fruitville Road
Sarasota, FL  34240-0000

U-Turn Inc dba U-Turn Sports Performance
2101 Maywill Street
Richmond, VA  23230-0000

V.I.P. Valet Services, Inc.
PO Box 6014
Elgin, IL  60121-0000

Vail Associates, Inc.
390 Interlocken Cresent, Suite 1000
Broomfield, CO  80021-0000

VAIL LAKE RESORT
38000 Temecula Pkwy
Temecula, CA  92592-0000

Valley Builders
William Wall
775 Furnace St
Emmaus, PA  18049-0000

Valley Builders, LLC
775 Furnace Street
Emmaus, PA  18049-0000

Valley Dumpster & Disposal Service Inc d
577 Bristol Cove
Tooele, UT  84074-0000

Valuation Research Corporation
500 Fifth Avenue
39th Floor
New York, NY  10112-0000

Van Tran
4330 Crystal Bay
San Antonio, TX  78259-0000

Vanderpool Masonry
2540 Lake Minsi Drive
Bangor, PA  18013-0000

Vanessa Anthes DBA Anthes Enterprises
111 Willow Lane
Carbondale, CO  81623-0000

Vanessa Checchio
40 Columbia Terrace
Apt 3
Weehawken, NJ  07086-0000

Vanessa Hamalian
PO Box 15901
Sarasota, FL  34277-0000

Vanessa Lea
1133 Stone Brook Lane
Bremen, GA  30110-0000

Vanguard Health Systems
611 Route 46W
Hasbrouck Heights, NJ  07604-0000

Vanity Project LLC
875 Avenue of the Americas
Suite 1700
New York, NY  10001-0000

VAR Resources LLC
2330 Interstate 30
Mesquite, TX  75150-0000

VariDirect Solutions
39 Washington Avenue
Pleasantville, NY  10570-0000

Varnell LLC
700 Plant Lady Lane
Dripping Springs, TX  78620-0000

Velocity Print Solutions
199 Park Road Extension
Middlebury, CT  06762-0000

Velocity Sports & Entertainment LLC dba
230 East Ave
Norwalk, CT  06855-0000

Venable LLP
750 E. Pratt Street
Suite 900
Baltimore, MD   21202-0000

Venture Crew 182
PO Box 673
Edna, TX   77957-0000

Venturing Crew 409
14907 Kneisel Rd.
Vermilion, OH   44089-0000

Venue Creation Resources
2626 Country Square
San Antonio, TX   78209-0000

VER - Video Equipment Rentals MD
4390 Parliament Place
Lanham, MD   20706-0000

Verinoca Lee Weaver dbc VMC LLC dba Char
PO Box 46171
Seattle, WA   98146-0000

Verizon
1095 Avenue of the Americas
8th Floor
New York, NY   10036-0000

Verizon Wireless
PO Box 408
Newark, NJ   07101-0000

Vermont Department of Taxes
PO Box 1779
Montpelier, VT   05601-0000

Vermont Secretary of State
128 State Street
Montpelier, VT   05633-0000

Vernon D. Langham
127 Nugget Ln
Bastrop, TX   78602-0000

Veronica Guerrero
1041 E Hunt Street
Adrian, MI   49221-0000

Veronica tents, LLC dba Freedom Tents
2300 Quitman Street
Suite 36
houston, TX   77026-0000

Via Trading Corporation
2520 Industry Way
Lynwood, CA   90262-0000

Vic Ice Company
PO Box 110
Yoakum, TX   77995-0000

Vicky Morris
906 Eastwood Court
Sugar Land, TX   77478-0000

Vico Construction
136 Roe Street
Staten Island, NY   10310-0000

Victor Alfonso Grimaldos
2079 Cranberry Lane
Culpepper, VA   22701-0000

Victor David Quezada
1009 Henry Court
Forney, TX   75126-0000

Victoria Bearing & Industrial Supply, In
P.O. Box 2112
Victoria, TX   77902-0000

Victoria Jane Negron Rodriguez
130 Malabar Road
Palm Bay, FL   32907-0000

Victoria Lynn dba Victoria's Secret Gard
2890 Sacramento Avenue
South Lake Tahoe, CA   96150-0000

Victoria Valles
1141 Hancock Street
Second Floor
Brooklyn, NY   11221-0000

Video Equipment Rentals
912 Ruberta Avenue
Glendale, CA   91201-0000

Village of Genoa City
715 Walworth Street
Genoa City, WI   53128-0000

Village of Genoa City - Police Departmen
715 Walworth Street
PO Box 428
Genoa City, WI   53128-0000

Village of Oxford
22 West Burdick Street
Oxford, MI   48371-0000

Village of Richmond
5600 Hunter Drive
Richmond, IL   60071-0000

Village of Seneca
PO Box 27
Seneca, IL  61360-0000

Village of South Amherst
103 West Main Street
South Amherst, OH  44001-0000

Village of Spring Grove - Police Departm
7401 Meyer Road
Spring Grove, IL  60081-0000

Village of Twin Lakes
108 E Main Street
Twin Lakes, WI  53181-0000

Vimeo
225 APRK Ave. 17th floor
New York, NY  10003-0000

Vincent C. Grosso
161 West 75th Street Suite 14E
New York, NY  10023-0000

Vincent James Galioto
722 Geary Street
Palm Bay, FL  32908-0000

Vinny's Towing & Recovery
6039 Mt. Philip Rd.
Frederick, MD  21703-0000

Violet Fivel
6600 Kilmarnoch Drive
Catonsville, MD  21228-0000

Virgilio & Associates Ltd
24069 North Echo Lake Road
Lake Zurich, IL  60047-0000

Virginia Kilmer
404 Hurst Road
Palm Bay, FL  32907-0000

Virginia Medical Transport, LLC dba Phys
PO Box 841439
Dallas, TX  75284-1439

Virginia State Corporation Commission
1300 East Main Street
Tyler Building, 1st Floor
Richmond, VA  23219-0000

Virginia Tent Rental
PO Box 5124
Charlottesville, VA  22905-0000

Viridian Holdings LP
835 E. Lamar Blvd
Suite #254
Arlington, TX  76011-0000

Virk Food Incorporated
PO Box 339
Kings Beach, CA  96143-0000

Virtual Media
6135 Riverview Drive
Indianapolis, IN  46208-0000

Visible Display Corporation
372 South Eagle Road
Suite 291
Eagle, ID  83616-0000

Visjal Ramsoedh
11001 Bronson Road
Clermont, FL  34711-0000

Vitaliy Piltser
41 East Corwin Avenue
Smallwood, NY  12778-0000

Volunteer Ctr of Gloucester County dba V
1400 Tanyard Road
Sewell, NJ  08080-0000

Voya Retirement Insurance and Annuity Co
PO Box 990064
Hartford, CT  06199-0064

VVA, LLC
117 East 31st Street
New York City, NY  10016-0000

WageWorks, Inc. dba TransitChek
1100 Park Place
4th Floor
San Mateo, CA  94403-0000

Wagner Water Polo
One Campus Road
Staten Island, NY  10301-0000

Wagner Women's Lacrosse Team
One Campus Road
Staten Island, NY  10301-0000

Walker Lindemann
617 Phyllis Court
Conroe, TX  77303-0000

Wall Enterprises of NY, Inc dba Larry's
PO Box 43
894 State Route 21
Hornell, NY  14843-0000

Wallace Electric Company
117 Park West Drive
P.O. Box 1512
McDonough, GA  30253-0000

Waller Lansden Dortch & Davis, LLP
511 Union Street
Suite 2700
Nashville, TN  37219-0000

Walter Franklin Barringer
9880 Foil Road
Mt. Pleasant, NC  28124-0000

WALTON ISAACSON, LLC
3630 EASTHAM DRIVE
CULVER CITY, CA  90232-0000

Ware Farm, LLC dba Union Hall
168 7th Street
Suite 1A
Brooklyn, NY  11215-0000

Warren County Ambulance District
604 Fairgrounds Road
Warrenton, MO  63383-0000

Wasatch Wing & Clay, LLC
18489 Wilson Avenue
P.O. Box 289
Cedar Valley, UT  84013-0000

Washington County Sheriff's Office
15015 62nd Street N
Box 3801
Stillwater, MN  55082-0000

Washington County Wisconsin
432 E. Washington Street
West Bend, WI  53095-0000

Washington Fire Department
212 Court Street
Washington, GA  30673-0000

Washington Secretary of State
801 Capitol Way South, PO Box 40234
Olympia, WA  98504-0000

Waste Corporation of Missouri, Inc.
24461 Oak Grove Lane
Sedalia, MO  65301-0000

Waste Management Inc. of Florida
PO Box 42930
Pheonix, FL  85080-0000

Waste Management of Colorado, Inc
PO Box 78251
Pheonix, AZ  85062-0000

Waste Management of Tennessee dba Nashvi
1428 Antioch Pike
Antioch, TN  37013-0000

Waste of Management Arizona Inc.
1001 Fannin
Suite 4000
Houston, TX  77055-0000

Wastler and Sons
2640 Sumantown Road
Middletown, MD  21769-0000

Water Buffalo, Inc.
21512 South Prairie Road E
Bonney Lake, WA  98391-0000

Water's Water Trucks
P.O. Box 684
Truckee, CA  96160-0000

Watty and Meg
248 Court Street
Brooklyn, NY  11201-0000

Wavepoint Inc
912 Hilldale Avenue
Suite 4
West Hollywood, CA  90069-0000

Wayne E Johnson
PO Box 51
Milltown, WI  54858-0000

Wayne McMahan
6209 78th Street
Lubbock, TX  79424-0000

WB Mason
59 Centre Street
Brockton, MA  02303-0000

WE Buy Excess LLC
463 1st Street
Suite 7D
Hoboken, NJ  07030-0000

Web Trends Inc.
4504 Solutions Center
Chicago, IL  60677-0000

Webfolio V LLC dba Picreel
507 Casazza Drive
Suite A
Reno, NV  89502-0000

Webnet Security LLC
Robert Duffy
2762 E. CR 100 N
Danville, IN  46122-0000

Wellpoint Holding Corp.
120 Monument Circle
Indianapolis, IN  46204-0000

Wendy Boyd
3901 Casade Sky Drive
Arlington, TX  76005-0000

Wenger Corp.
555 Park Drive
Owatonna, MN  55060-0000

Werner Enterprises Inc
14507 Frontier Rd
Omaha, NE  68138-0000

Wesley A Blasberg
PO Box 6512
141 Club Circle Drive, Apt 413
Snowmass Village, CO  81615-0000

Wesley Kerr
45875 Ocotillo Dr
#3
Palm Desert, CA  92260-0000

Wesley R. Lowe
6329A Negley
Kyle, TX  78640-0000

Wesley T. Welch
31 South Mill Street
Lexington, OH  44904-0000

Wesleyan University
45 Wyllys Avenue
Middletown, CT  06459-0000

West Coast Audio Visual LLC
80 Coney Island Drive
Sparks, NV  89431-0000

West County Equipment Rentals
POB 191, 46 Conway ST.
Shelburne Falls, MA  01370-0000

West Stanislaus County Fire Protection D
344 W. Las Palmas Ave
PO Box 565
Patterson, CA  95363-0000

West Virginia Secretary of State
1900 Kanawha Blvd E. Bldg. 1
Suite 157-K
Charleston, WV  25305-0000

West Virginia State Tax Department
P.O. Box 11425
Charleston, WV  25339-0000

Westbrook School Dept
117 Stroudwater Street
Westbrook, ME  04092-0000

Western Adventures Inc
PO Box 900
Woody Creek, CO  81656-0000

Western Diesel Services, Inc. dba CK Pow
1100 Research Blvd
St. Louis, MO  63132-0000

Western Hills Water District
9521 Morton Davis Dr
Patterson, CA  95363-0000

Westgate Resorts Ltd
5601 Windhover Drive
Orlando, FL  32819-0000

Weston & Sampson Engineers, Inc
5 Centennial Drive
Peabody, MA  01960-0000

Weston R. LeMay
89 Eaton Road
Pittsfield, NH  03263-0000

Weston Walker
11260 Donner Pass Road #239
Truckee, CA  96161-0000

Weston Whitcomb
6320 E 98th Street
Fisher, IN  46038-0000

Westside Dock LLC dba Old Kan Beer and C
95 Linden St
Suite 11
Oakland, CA  94607-0000

Westtown-Goshen Rotary Foundation
Robert Thomas, Treasurer
116 South High Street
West Chester, PA  19382-0000

Wheeler County Planning Department
PO Box 327
Fossil, OR  97830-0000

Wheeler County Sheriffs Department
701 Adams St
PO Box 345
Fossil, OR  97830-0000

Whiting Roll-Offs Inc
4197 W State Street
Edinburgh, PA  16116-0000

Whitney Hall
133 Country Lane
Hurley, NY  12443-0000

Wild Rompit LLC
1165 Aster Drive
Toms River, NJ  08753-0000

Wildfire Interactive, Inc.
400 White Clay Center Drive
Newark, DE  19711-0000

Wilkes County Board of Commissioners
23 Court Street room 222
Washington, GA  30673-0000

Wilkes County Sheriff's Office
225 Andrew Drive
Washington, GA  30673-0000

Will Burghes
19 Jones Street
Apt 2
New York, NY  10014-0000

Will Downey
89-21 Aubrey Avenue
Glendale, NY  11385-0000

William A. Krimmel
1832 Lesher Mill Rd
PO Box 263
PAlm, PA  18070-0000

William Brumbach
5896 Mastang Ter
Plainfield, IN  46168-0000

William David Garland
4223 South 165th Way
Gilbert, AZ  85297-0000

William Denver akd The Denver Law Firm L
331 Newman Springs Road
Bld 1, 4th Floor, Suite 143
Red Bank, NJ  07701-0000

William Douglas DeBusk
130 Malabar Road
Palm Bay, FL  32907-0000

William E. Oakman
31807 Valley View Drive
Cedar Hill, TX  75104-0000

William Earl Coggins Jr.
5113 Old Rome Pike
Lebanon, TN  37087-0000

William Eugene Foil
10000 Foil Road
Mount Pleasant, NC  28124-0000

William Gill Construction, INC
42 Meadowbrook Drive
Grafton, OH  44044-0000

William Harrison Murphy
12 E 34th Place
Steger, IL  60475-0000

William Hicks
1155 Camino del Mar
Unit 430
Del Mar, CA  92014-0000

William Kombol
31407 WA-169
Black Diamond, WA  98010-0000

William Luke Anderson
194 Crooked Creek Road
Black Mountain, NC  28711-0000

William R Blakely
2077 Chapel Creek Road SW
Concord, NC  28025-0000

William Scott Hongell
48 Layton Circle
Layton, UT  84041-0000

William Stultz - Attica PD
Attica Police Department
200 McDonald Street
Attica, IN  47918-0000

William Thomas
400 2nd Ave Apt 13H
New York, NY  10010-0000

William Thomas Land
202 Lovelace Way
Washington, GA  30627-0000

William Veronese
3481 Edgerton Avenue
Wantagh, NY  11793-0000

William W Gilbert Jr
13052 Moorpark Street
Unit #201
Studio City, CA  91604-0000

William Winters dba Westlake Pictures LL
131 Carrollwood Drive
Tarrytown, NY  10591-0000

Willie C Byars
11100 County Road 1042
Montgomery City, MO  63361-0000

Wilson Elser Moskowitz Edelman & Dicker
150 East 42nd Street
New York, NY  10017-0000

Wilson Ranches Retreat, LLC
PO Box 274
Fossil, OR  97830-0000

Wilson Sonsini Goodrich & Rosati
P.O. Box 742866
Los Angeles, CA  90074-0000

Wilson Trucking Corporation
PO Box 200
Fisherville, VA  22939-0000

WinCraft, Incorporated
960 E Mark Street
Winona, MN  55987-0000

Windemuller Technical Services
7504 Pennsylvania Ave
Sarasota, FL  34243-0000

Windham County Agricultural Society Inc
PO Box 410
Brooklyn, CT  06234-0000

Winick Productions LLC
250 West 103 Street
Apt 4C
New York, NY  10025-0000

Winnebago County Sheriff's Office
LT. Darin Rice
4311 Jackson Street
Oshkosh, WI  54901-0000

Winston Farm Limited Partnership
1654 Second Avenue
New York, NY  10028-0000

Wintergreen Fire Department
PO Box 711
Wintergreen, VA  22958-0000

Wintergreen Property Owners Association
88 Wintergreen Drive
Wintergreen, VA  22967-0000

Wintergreen Resort
P.O. Box 706
Wintergreen, VA  22958-0000

Wisconsin Department of Revenue
PO Box 930208
Milwaukee, WI  53293-0000

Withholding Services and Compliance
PO Box 942867
Sacramento, CA  94267-0000

Woburn Host Lions Club, Inc.
PO Box 81
Woburn, MA  01801-0000

Wolfsdorf Rosenthal LLP
1416 2nd Street
Santa Monica, CA  90401-0000

Wolverine Woldwide, Inc
9341 Courtland Dr NE
Rockford, MI  49351-0000

Womack Newspapers, Inc dba YES! Weekly &
PO Box 530
Chatham, VA  24531-0000

Women In Sports and Events, Inc
244 Fifth Avenue
No 2087
New York, NY  10001-0000

Wonderlic
3401 Salterbeck Ct. Suite 201
Mount Pleasant, SC  29466-0000

Wondersauce LLC
45 West 25th Street
Sixth Floor
New York, NY  10010-0000

Woodbolt Distribution LLC dba Nutra Life
3891 S. Traditions Drive
Bryan, TX  77807-0000

Workers Compensation Fund
PO Box 26488
Salt Lake City, UT  84126-0000

World Class Distributors LLC
91 Motherlode Drive
Leadville, CO  80461-0000

World Cup Supply, Inc.
3 Ely Road
Suite 1
Fairlee, VT  05045-0000

World International LLC
9521 Morton Davis Drive
Patterson, CA  95363-0000

World Trans Services, INC
7130 Miramar Rd. Suite 100A
San Diego, CA  92121-0000

WOROBEY TRANSPORT INCORPORATED
539 SHEHAWKEN ROAD
P O OX 72
PRESTEN PARK, PA  18455-0000

Worth Township, Butler County
815 West Park Road
Slippery Rock, PA  16057-0000

Wortham Volunteer Fire Department
PO Box 592
Wortham, TX  76693-0000

Worthman Police Department Reserve
104 West Concho Street
PO Box 186
Wortham, TX  76693-0000

Wounded Warrior Project
4899 Belfort Road Suite 300
Jacksonville, FL  32256-0000

Wowzer, Inc.
111 W. Evelyn Ave., Suite 202
Sunnyvale, CA  94086-0000

Wright Beverage Dist. dba Wright Wisner
3 Wright Ave
PO Box 10
LeRoy, NY  14482-0000

Wright Celebrations, Inc dba Celebration
8845 Washington Blvd
Suite 140
Roseville, CA  95678-0000

Wright City Athletic Boosters
PO Box 1
Wright City, MO  63390-0000

WW BUILDING SUPPLY Inc.
PO Box 299
Newfane, VT  05345-0000

www.logmein.com
500 unicorn park drive
Woburn, MA  01801-0000

Wyatt Rose
4555 West Side Street
Shelby, OH  44875-0000

Wynn Business Center
3131 Las Vegas Blvd S
Las Vegas, NV  89109-0000

Wynn Las Vegas Hotel
3131 Las Vegas Blvd S
Las Vegas, NV  89109-0000

Wyvern Budram
3966 Brookside Parkway
Decatur, GA  30034-0000

Xact Acquisition, LLC dba Xact Telesolut
255 Primera Boulevard
Suite 160B
Lake Mary, FL  32746-0000

Xavier William Niz
86-10 34th Avenue
Apt #313
Jackson Heights, NY  11372-0000

Xpert Trade Show Carpet, LLC
430 W. Wrightwood Ave
Elmhurst, IL  60126-0000

XTRA Lease
PO Box 99262
Chicago, IL  60693-0000

Xtraining Equipment
4266 Eldridge Loop
Orange Park, FL  32073-0000

XTraining Inc. dba Again Faster Equipmen
4266 Eldrige Loop
Orange Park, FL  32073-0000

Yahoo! Inc.
701 First Avenue
Sunnyvale, CA  94089-0000

Yancarlo Torres
2455 Buck Street
Bronx, NY  10461-0000

Yancy Culp
1504 Hunter Ace Way
Cedar Park, TX  78613-0000

Yaw B Sarpong
1501 East Burnsville Parkway
Apt 506
Burnsvilee, MN  55337-0000

Yelp Inc.
140 New Montgomery Street
9th Floor
San Francisco, CA  94105-0000

Yoga & Fine Arts Center LLC
92 US Highway 9 North
Englishtown, NJ  07726-0000

Yoke Group LLC
81 Prospect Street
Brooklyn, NY  11201-0000

Young, Donald
9 Paisley Drive
Edinburgh EH8 7NQ
UNITED KINGDOM

Yue Ou
211 Lenora Street
Apt #504
Seattle, WA  98121-0000

Yvetta McCall
8157 Stonelink Road
Maysville, KY  41056-0000

Zach Bartholomay
5301 Jon Dodson Drive
Agoura Hills, CA  91301-0000

Zachariah Price
1 Gold Mine Rd
Flanders, NJ  07836-0000

Zacharias Cassidy LLC dba Urban Sub
15805 Highwood Drive
Minnetonka, MN  55345-0000

Zachary O'Neal
6202 S. Course View
Franklin, TN  37067-0000

Zachary S. Rubino
1728 Sigel St
Philadelphia, PA  19145-0000

Zachary Sumner
626 S. Meldrum Street
Fort Collins, CO  80521-0000

Zachery Warren Camden
105 Kula Court
Unit #13
Bastrop, TX  78602-0000

Zack Delaune
1010 President Street
Apt 2K
Brooklyn, NY  11225-0000

Zanker Road Resources Mgmt, Ltd dba Zank
1500 Berger Drive
San Jose, CA  95112-0000

Zendesk, Inc
989 Market Street
Suite 300
San Fransisco, CA  94103-0000

Zero Waste Event Productions, LLC
9030 Hocking Hills Drive
The Plains, OH  45780-0000

Zeus Enterprise Inc. dba Yieldify
33 Irving Place
New York, NY  10003-0000

Ziegler Inc
SDS 12-0436
Minneapolis, MN  55486-0000

Zing Rental LLC
76C Wagon Yard Plaza
Carrollton, GA  30117-0000

Zmetra Clear Span Structures, LLC
2 Old Worcester Road
PO Box 218
Webster, MA  01570-0000

Zoe Chazen
745 Fifth Avenue
Sixth Floor
New York, NY  10151-0000

Zoe Marie Szczepanek
205 Anacapa Drive
Camarillo, CA  93010-0000

Zoom Media Corp.
345 Seventh Avenue
Suite 1501
New York, NY  10001-0000

Zoro Tools Inc dba Zoro
909 Asbury Drive
Buffalo Grove, IL  60089-0000

Zters Waste Value
11803 Grant Road
Suite 115
Cypress, TX  77429-0000

Zuar, Inc.
504 Long Bow Lane
Unit B
Austin, TX  78704-0000

Zuffa Parent, LLC dba Zuffa, LLC
6650 S. Torrey Pines Drive
Las Vegas, NV  89118-0000

Uva, Christina
169 Rogers Ave
Apt 3A
Brooklyn, NY  11216-0000

Sers, Evert
995 Bergen St
Apt 2
Brooklyn, NY  11216-0000

Quinn, Brendan
428 Hart Street #2F
Brooklyn, NY  11221-0000

Poock, Rachel L.
594 Franklin Ave
Apt 3
Brooklyn, NY  11238-0000

Parke, Daniel
199 Pacific Street
Apt 5A
Brooklyn, NY  11201-0000

Monette, Allen J.
1914 E Franklin Street
Apt 213
Richmond, VA  23223-0000

McGuinness, James
1666 8th Avenue
Suite 5
Brooklyn, NY  11215-0000

Losey, Connor
25 Skillman Ave
3C
Brooklyn, NY  11211-0000

Little, John
9 Maiden Lane
Port Jervis, NY  12771-0000

Larbey, Claire
156 Sackett Street
Apt 5a
Brooklyn, NY  11231-0000

Landers, Sydney M.
1052 Dean Street
Apt 4B
Brooklyn, NY  11216-0000

Komorowski, Sara
22-07 19th Street
Apt 34
Astoria, NY  11105-0000

Katz, Aaron J.
594 Franklin Avenue #3
Brooklyn, NY  11238-0000

Hoffman, Brian P.
80 Downing Street
Apt 3
Brooklyn, NY  11238-0000

Harsley, Kurt A.
120 Highland Ave
Boonton, NJ  07005-0000

Hagberg, Aron
443 Harman St
Apartment 1
Brooklyn, NY  11237-0000

Cooper, Anne K.
8690 Jenner Lane South
Cottage Grove, MN  55016-0000

Chernick, Molly
849 W Buckingham Pl Unit F
Chicago, IL  60657-0000

Brazina, Scott C.
68 Country Squire Way
Branchburg, NJ  08876-0000

Arias, Irene C.
305 Avenue W
Brooklyn, NY  11223-0000

Whitten Management Inc
PO Box 2239
Dallas, GA  30132-0000

Water Monster
172 Trademark Drive
Buda, TX  78610-0000

Volume Services, Inc
dba Centerplate
1 Independence Point
Suite 305
Greenville, SC  29615-0000

Valley Builders, LLC
775 Furnace Street
PO Box 189
Emmaus, PA  18049-0000

Universal Packaging
16 Stenersen Lane
Hunt Valley, MD  21030-0000

United Site National Services Company
200 Friberg Parkway suite 400
Westborough, MA  01581-0000

United Rentals (North America),Inc.
Five Greenwich Office Park
Greenwich, CT  06831-0000

Uline
2200 S. Lakeside Drive
Waukegan, IL  60085-0000

Trinity Timing & Consulting
1450 East 83rd Street
Indianapolis, IN  46240-0000

Transportation Management Services Inc.
17810 Meeting House Road
Sandy Spring, MD  20860-0000

Trademarc Associates, Inc.
880 Cara Court
Bangor, PA  18013-0000

Total Property, Inc.
9960 S. Ranch Road
Highlands Ranch, CO  80126-0000

The Vail Corporation
P O Box 731939
Dallas, TX  75373-0000

The Magnum Companies Ltd
205 Armour Drive NE
Atlanta, GA  30324-0000

The Home City Ice CO.
PO Box 111116
Cincinnati, OH  45211-0000

TexPlex, LLC
4413 Carey Street
Ft. Worth, TX  76119-0000

Speedway Motorsports, Inc.
dba Sonoma Raceway
Highways 37 & 121
Sonoma, CA  95476-0000

Sierra Sanitation Services
P.O. Box 1447
Buckeye, AZ  85326-0000

SEM Events, LLC
dba Classic Tents & Events
6380 Best Friend Road
Norcross, GA  30071-0000

Security Unlimited Inc
30009 Judson Lane
Dagsboro, DE  19939-0000

Robert Morris University
6001 University Blvd
Moon Township, PA  15108-0000

Ridge Youth Sports Assoc.
dba Four Corners Football Club
PO Box 137185
Clermont, FL  34713-0000

Raceway Park
230 Pension Road
Englishtown, NJ  07726-0000

PUAC, Inc.
dba Pull Up A Chair Event Rentals
1523 N. 3rd Ave
Upland, CA  91786-0000

Promise686, Inc.
19 Holcomb Bridge Road
Norcross, GA  30071-0000

Prince William County
1 County Complex Court
Prince William, VA  22192-0000

Poke2Go, LLC
650 S. Spring Street
Unit 715
Los Angeles, CA  90014-0000

Pete McAfee dba Aloha Acai Bowls SD
1758 Kenwood Place
San Marcos, CA  92078-0000

Per Mar Security& Research Co.
dba Per Mar Security Services
1910 E. Kimberly Road
Davenport, IA  52807-0000

PeopleReady Inc.
1015 A Street
Tacoma, WA  98402-0000

PASADENA - American Medical Response
Ambulance Service, Inc.
P.O. Box 31001-1584
Pasadena, CA  91110-1584

Paramedics Unlimited, LLC
103 W. Windsor Avenue
Phoenix, AZ  85003-0000

Palmer Coking Coal Company LLP
31407 Highway 169
PO Box 10
Black Diamond, WA  98010-0000

P.F. Chang's China Bistro
8377 East Hartford Srive
Suite 200
Scottsdale, AZ  85255-0000

Northwest Staffing Resources, Inc.
851 SW Sixth Avenue
Suite 300
Portland, OR  97204-0000

Neal Farms Inc
2564 Ben Brun Road
Lebanon, TN  37087-0000

Nationwide Logistics, LLC
P.O. Box 53485
Cincinnati, OH  45253-0000

Myers Landscaping, Inc.
58 Spring Creek Road
Rockford, IL  61114-0000

Midlothian Event Center, LLC
dba Blaine Stone Lodge
4413 Carey Street
Ft. Worth, TX  76119-0000

Matthew Greenstein
1530 Pennsylvania Ave North
Golden Valley, MN  55427-0000

Mark Sullins dba AM Pressure Washing
32841 Alderbrook Road
Wildomar, CA  92595-0000

Maria Rangel
11827 Stagg Street
North Hollywood, CA  91605-0000

Majer Printing LLC
1580 Carroll Street
Brooklyn, NY  11213-0000

LVC Transport, LLC
PO Box 6944
Monroe, NJ  08831-0000

Loomis Armored US, LLC
2500 Citywest Blvd
STE 900
Houston, TX  77042-9000

Lock Ridge Engineering, LLC
160 Main Street
Emmaus, PA  18049-0000

Liquidated LLC dba Base Camp Bar and Gri
73 Wood Road
Suite 1100
Snowmass Village, CO  81615-0000

Levy Premium Foodservice, LP
dba Levy Restaurants
980 North Michigan Ave.  1315
Chicago, IL  60611-0000

Laney C Racing, LLC dba Nola Motor Club,
11075 Nicolle Blvd
Avondale, LA  70094-0000

Landers Drafting, Inc.
dba Cook Sign Services
105 North Garfield Avenue
Marquette, MI  49855-0000

Koenig Sand & Gravel LLC
30555 Southfield Road
Suite#200
Southfield, MI  48076-0000

Knight Shield Sercurity, LLC
PO Box 13163
Sacramento, CA  95813-0000

Kingscote
PO Box 72170
Cleveland, OH  44192-0000

King County Fire District #44
32316 148th Avene SE
Auburn, WA  98092-0000

King County dba Seattle King
County Dept. of Public Health
401 5th Ave. Ste. 1300
Seattle, WA  98104-0000

KD Kanopy
1921 E. 68th Ave
Denver, CO  80229-0000

JS Enterprise & Event Rental LLC
dba East Coast Event Rental
412 Blomfield Drive
Berlin, NJ  08091-0000

Insane Impact, LLC
4673 121st Street
Urbandale, IA  50323-0000

Humane Animal Rescue
6926 Hamilton Avenue
Pittsburgh, PA  15208-0000

Hone-Tech Industries
dba Premiere Events
11939 Manchaca
Austin, TX  78748-0000

Herc Rentals Inc
fka Hertz Equipment Rental Corporation
27500 Riverview Center
Bonita Springs, FL  34134-0000

Henry Ford College Foundation
5101 Evergreen Road
Dearborn, MI  48128-0000

Guardian Security Management Inc.
2839 Church Street
Atlanta, GA  30344-0000

Great American Ventures Inc.
dba Seivers Concessions
141 Amsterdam Road
Grove City, PA  16127-0000

Grassmats USA, LLC
PO Box 51099
Powdersville, SC  29673-0000

Grand Central Party Rental
812 Madison Industrial Road
Madison, TN  37115-0000

Golden State Concessions & Catering Inc.
500 Diamond Drive
Lake Elsinore, CA  92530-0000

Gaia, LLC
dba Chattahoochee Hills Eventing
PO Box 4449
Dalton, GA  30719-0000

FedEx Freight Inc
2200 Forward Drive
Harrison, AR  72601-0000

Falck Northern California Corp
1517 West Braden Court
Orange, CA  92868-0000

Executive Cleaning Services, LLC
460 New York Abenue
Hungtington, NY  11743-0000

Event Medic NY Inc.
901 North Broadway
North Massapequa, NY  11758-0000

Emiia Almonace dba Lulu's Roasted Corn
2042 S. Bell School Road
Cherry Valley, IL  61016-0000

Dream Event Planning
70 Milburn Ave
Baldwin, NY  11510-0000

Dover Gourmet Corporation
dba The Dover Group
27 Saint Johns Place
Freeport, NY  11520-0000

DC Rentals Radio
5 Whitmore Road
Revere, MA  02151-0000

David Watkins Homes, INC
659 Wexford Drive
Lafayette, IN  47905-0000

Dang Brother, LLC dba Dang Brother Pizza
4826 Biona Drive
San Diego, CA  92116-0000

D+D Events Inc.
PO Box 100295
Nashville, TN  37224-0000

CT Corporation
PO Box 4349
Carol Stream, IL   60197-0000

CSW/Stuber-Stroeh Engineering Group, Inc
45 Leveroni Court
Novato, CA   94949-0000

Creative Communications
3332 East Broadway Road
Phoenix, AZ   85040-0000

CP Holding LLC
dba Classic Party Rentals
901 W Hillcrest Blvd
Inglewood, CA   90301-0000

County of Sacramento
700 H Street
Suite 3650
Sacramento, CA   95814-0000

Collins Building Services, Inc.
Court Square Place
24001 44th Road
Long Island City, NY   11101-0000

Clear Selections Group Inc.
dba Liberty Waste Management
2498 S. Tejon Street
Englewood, CO   80110-0000

CitySide Archives LLC
PO Box 21736
New York, NY   10087-1736

City of Rockford
425 East State Street
Rockford, IL   61104-0000

Charleston, Kelly & Associates LLC
150 E. Swedesford Road
Wayne, PA   19087-0000

California Rampworks, INC
273 North Benson Avenue
Upland, CA   91786-0000

Bear Ice Co., LLC
2201 N. Lakewood Blvd
Suite D244
Long Beach, CA   90815-0000

Baja Produce
1886 Newton Avenue
San Diego, CA   92113-0000

Assist Marketing, Inc.
W149N7503 Sylcan Lane
Menomonee Falls, WI   53051-0000

Aspen Camp Spices LLC
4862 Snowmass Creek Road
Snowmass, CO   81654-0000

Araco Enterprise LLC
dba Athen Environmental Services
PO Box 760
Sun Valley, CA   91353-0000

American Medical Student Association
Pre-Medical Chapter
4505 S. Maryland Pkwy
Student Union, Room 316
Las Vegas, NV   89074-9900

Alanic International Corporation
19 W 34th Street
Suite 1018
New York, NY   10001-0000

Addison Township
1440 Rochester Rd
Leonard, MI   48367-0000

13505601