**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | |
| TOUGH MUDDER INC., *et al.*,[1] | ) | Case No. 20-10036 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by Derek C. Abbott, Esq., the chapter 7 trustee (the "Trustee")[2] for Tough Mudder Inc. ("Tough Mudder") and Tough Mudder Event Production Inc. ("TM Events" and, together with Tough Mudder, the "Debtors") in the above-captioned chapter 7 cases (the "Chapter 7 Cases") were prepared before the conversion to the Chapter 7 Cases pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by Verdolino & Lowey, P.C. ("Verdolino") as accountant and financial advisor for the Chapter 11 Trustee, with the assistance of the Debtors' former employees and Morris, Nichols, Arsht & Tunnell LLP ("Morris Nichols" and, together with Verdolino, the "Chapter 11 Trustee's Professionals") as counsel for the Chapter 11 Trustee and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

The Debtors' Schedules and Statements were prepared from financial data derived from the Debtors' books and records that were available at the time of preparation of the Schedules and Statements. While the Trustee and the Chapter 11 Trustee's Professionals have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Trustee may discover subsequent information that requires material changes to the Schedules and Statements. Because the Schedules and Statements contain unaudited information, which is

---

[1]  The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tough Mudder Inc. (2576) and Tough Mudder Event Production Inc. (6845).

[2]  As Derek C. Abbott, Esq. also served as Chapter 11 Trustee for the Debtors before their cases converted to chapter 7, the term "Trustee" is used herein to refer to Mr. Abbott as either Chapter 7 Trustee or Chapter 11 Trustee, as applicable and appropriate.

subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

The Schedules and Statements have been signed by the Trustee. Accordingly, in reviewing and signing the Schedules and Statements, the Trustee necessarily relied upon the efforts, statements, and representations of the Chapter 11 Trustee's Professionals and the Debtors' former employees. The Trustee has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

The Global Notes supplement and are in addition to any specific notes contained in each Debtor's respective Schedules or Statements. Furthermore, the fact that the Chapter 11 Trustee's Professionals have prepared Global Notes or specific notes with respect to each of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Trustee to exclude the applicability of such Global Notes or specific notes to any of the Debtors' other Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

1.    **Description of Cases.**  On January 7, 2020 (the "Petition Date"), Valley Builders LLC, Trademarc Associates, Inc., and David Watkins Homes Inc. (collectively, the "Petitioning Creditors") filed involuntary petitions under chapter 11 of the Bankruptcy Code against the Debtors in the United States Bankruptcy Court for the District of Delaware (the "Court"). On January 21, 2020 (the "Date of the Order for Relief"), the Court entered an order directing the appointment of a chapter 11 trustee and an order for relief in an involuntary case. On January 30, 2020 (the "Appointment Date"), the Court entered an order approving the appointment of Derek C. Abbott, Esq. as the Chapter 11 Trustee. The Chapter 11 Trustee accepted his appointment on January 31, 2020. While the cases were in chapter 11, the Chapter 11 Trustee managed the Debtors' affairs pursuant to section 1106 of the Bankruptcy Code. No official committee was appointed in the chapter 11 cases. The Debtors' bankruptcy case are jointly administered for procedural purposes only under the lead case caption In re TOUGH MUDDER INC., *et al.*, Case No. 20-10036 (CSS). On March 25, 2020, upon the motion of the Chapter 11 Trustee and due notice, the Court entered the *Order Converting Debtors' Chapter 11 Cases to Chapter 7 of the Bankruptcy Code* [Dkt. No. 124]. On March 25, 2020, Derek C. Abbott, Esq. was appointed as Chapter 7 Trustee of the Debtors' estates.

2.    **"As Of" Information Date.**  To the best of the Trustee's knowledge, the asset information provided herein, except as expressly noted otherwise, with respect to (i) all claim amounts in Schedule E/F and the proceeds in the Debtors' bank accounts listed in Schedule A/B, is as of Date of the Order for Relief and (ii) all other data is as reflected from the Debtors' records as of December 31, 2019. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Trustee reserves all of his rights to amend or adjust the value of each asset set forth herein.

In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

    **3.**  ***General Reservation of Rights.*** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Trustee reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of (a) liability, or (b) amounts due or owed, if any, by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 7 Cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    **4.**  ***GAAP.*** Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

    **5.**  ***Causes of Action.*** Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' causes of action or potential causes of action against third parties as assets in the Schedules and Statements.  The Trustee reserves all of his and the estates' rights with respect to any Claims or causes of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") the estates may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

6.  **_Recharacterization._**  The Trustee has made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements. Nevertheless, the Trustee may not have accurately characterized, classified, categorized, or designated certain items.  The Trustee reserves all of his rights to re-characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

7.  **_Liabilities._**  The Trustee has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Trustee reserves the right to amend the Schedules and Statements as he deems appropriate in this regard.

8.  **_Excluded Assets and Liabilities._**  The Trustee has excluded certain categories of assets and liabilities from the Schedules and Statements and certain accrued expenses.  The Trustee has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage Claims exist.  In addition, certain immaterial or de minimis assets and liabilities may have been excluded.

9.  **_Property and Equipment._**  Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.  The Trustee may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Trustee reserves all of his rights with respect thereto.

10.  **_Inventory._**  It would be prohibitively expensive, unduly burdensome, and time-consuming to physically inspect all inventory held by the Debtors.  Accordingly, to the extent inventory is disclosed, referenced, and/or described in the Schedules and Statements, such disclosures are the product of a "cycle count" of the Debtors' inventory.

11.  **_Estimates._**  To prepare and file the Schedules and Statements in accordance with the deadline established in these bankruptcy cases, the Chapter 11 Trustee's Professionals were required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Trustee reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

12.  **_Fiscal Year._**  Each Debtor's fiscal year ends on December 31.

13.  **_Currency._**  All amounts are reflected in U.S. dollars.

14.    ***Executory Contracts.***  Although the Trustee has made diligent attempts to properly identify the Debtor counterparty or counterparties to each executory contract on Schedule G, it is possible that more Debtor entities are counterparties to certain executory contracts on Schedule G than listed herein.  The Trustee reserves all of his rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  In addition, although the Trustee has made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claim(s) held by any counterparty to such contract or lease.  Furthermore, while the Trustee has made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

15.    ***Leases.***  The Trustee has not included the future obligations of any capital or operating leases in the Schedules and Statements.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

16.    ***Insiders.***  The Trustee has attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.

The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.  Furthermore, certain of the individuals identified above may not have been insiders for the entirety of the 12-month period, but the Trustee has included them herein out of an abundance of caution.  The Trustee reserves all rights with respect thereto.  The failure to list a party as an "insider" is not intended to be, nor should it be, construed as an admission that such party is not an "insider," and the Trustee reserves all rights with respect thereto.

17.    ***Totals.***    All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements.  To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be different than the listed total.

18.    ***Unliquidated Claim Amounts.***    Claim amounts that could not be quantified by the Trustee are scheduled as "unliquidated."

19.    ***Undetermined Amounts.***  The description of an amount as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

      *20.*    **Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

      *21.*    **Credits and Adjustments.**  The claims of individual creditors for, among other things, goods, products, or services are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Trustee reserves all of his rights respecting such credits, allowances, and other adjustments.

      *22.*    **Payments.**  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System").  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Trustee reserves the right to modify or amend the Schedules and Statements to attribute any payments to a different legal entity, if appropriate.

      *23.*    **Guaranties and Other Secondary Liability Claims.**  The Trustee has used his best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties.

      *24.*    **Mechanic's Liens.**  The property and equipment listed in the Schedules are presented without consideration of any mechanic's, materialman's, or other similar statutory liens.  Such liens may apply, and the Trustee reserves his right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

      *25.*    **Global Notes Control.**  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**<u>Specific Disclosures with Respect to the Debtors' Schedules</u>**

      *1.*    **Schedule A/B.**  Real property is reported at book value, net of accumulated depreciation on buildings and improvements.  The Trustee may have listed certain assets as real property when such assets are in fact personal property, or the Trustee may have listed certain assets as personal property when such assets are in fact real property. The Trustee reserves all of his rights to re-categorize or re-characterize such asset holdings to the extent the Trustee determines that such holdings were listed incorrectly.

The Trustee's failure to list any rights in real property on Schedule A/B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements.  The Trustee reserves all of his and the estates' rights with respect to any Causes of Action that the estates may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The current value of the Debtors' interest in checking, savings, money market, or financial brokerage accounts listed on Schedule A/B is as of the Date of the Order for Relief.

**2.     Schedule E/F, General Note.**  All claim amounts listed on Schedule E/F are as of Date of the Order for Relief.

**3.     Schedule E/F, Part 1: Creditors Holding Priority Unsecured Claims.** The listing of any claim on Schedule E/F does not constitute an admission by the Trustee that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Trustee reserves all of his rights to dispute the amount and the priority status of any claim on any basis at any time.  All claims listed on the Debtors' Schedule E/F, Part 1 are claims arising in the ordinary course between the Petition Date and the Date of the Order for Relief, or from tax, wage, or wage-related obligations to which the Debtors may potentially be liable.  Certain of such claims, however, may be subject to ongoing audits and the Trustee is otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F.  Accordingly, the Trustee has listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

**4.     Schedule E/F, Part 2: Creditors Holding Non-Priority Unsecured Claims.**  The Trustee has used his reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Trustee has attempted to relate all liabilities to each particular Debtor.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Trustee reserves all rights to assert any such setoff or recoupment rights.  Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F.  The Trustee reserves his right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are general estimates of liabilities and do

not represent specific claims as of January 21, 2020; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of January 21, 2020.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of January 21, 2020; such reserves were for potential liabilities only and do not represent actual liabilities as of January 21, 2020.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Trustee does not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation may be unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as unknown and marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases, to the extent such damage claims exist, that have been or may be rejected.

The Trustee has made reasonable efforts to locate and identify the Guaranties in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party. Where Guaranties have been identified, they have been included in the relevant Schedules for the Debtor or Debtors affected by such Guaranties as a contingent and unliquidated obligation. It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Trustee reserves his right to amend the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable. In addition, the Trustee reserves the right to amend the Schedules and Statements and to re-characterize or reclassify any such contract or claim whether by amending the Schedules and Statements or in another appropriate filing. Additionally, failure to list any Guaranties in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guaranties not listed. Unless the Trustee was required to pay ancillary costs, such as freight, miscellaneous fees, and taxes, such costs are not included in the liabilities scheduled as such amounts do not represent actual liabilities of the Debtors.

In addition, certain claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

5.    **Schedule G.**    As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business.  Such documents also are not set forth in Schedule G.

The Trustee hereby reserves all of his and the estates' rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  The inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease, and the Trustee reserves all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

Certain of the executory contracts and unexpired leases listed in Schedule G may have been assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.  The Trustee has attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G; however, there may be instances in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases.  Accordingly, the Trustee has listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease.

The Trustee reserves all rights as to whether any insurance policy listed on Schedule G may be an executory contract.  Nonetheless, the Trustee recognizes that in order for the Debtors to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers.  In the event that the Court were to ever determine that any such prepaid insurance policies are executory contracts, the Trustee reserves all of his rights to amend Schedule G to include such policies, as appropriate.

Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases, to the extent such damage claims exist, that have been or may be rejected.  Further, based on the confidentiality provisions included in such agreements, confidentiality and non-disclosure agreements entered into by the Debtors prepetition have not been listed on Schedule G.

**Specific Disclosures with Respect to the Debtors' Statements**

*1.*     ***Statements 1 and 2.***     For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements and determine their gross revenue on a consolidated basis in the ordinary course of business.  Unlike the consolidated financial statements, the Statements reflect the business and non-business revenue of each Debtor on a nonconsolidated basis except where otherwise indicated.  Accordingly, the totals listed in the Statements may differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The figures provided are based on the Debtors' financial records as of December 31, 2019.

*2.*     ***Statement 3.***     Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement Question 4) and employee payroll and benefits.  The amounts listed in Statement 3 reflect the Debtors' disbursements at check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

*3.*     ***Statement 4.***     Statement 4 includes Debtors' intercompany transactions, as well as other transfers to insiders as applicable.  With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance.  Further information is provided in response to Statement Question 30.  Amounts paid on behalf of such employee for certain life and disability coverage, which coverage was provided to all of the Debtors' former employees, have not been included.

Certain of the Debtors' employees provided services to both the Debtors and the non-Debtor affiliates (the "Shared Employees").  Under certain accounting formulas, the Shared Employees' work was allocated to either the Debtors or the non-Debtor affiliates, and the Debtors were reimbursed by the non-Debtor affiliate for the portion of payments made to the Shared Employees that relates to work done exclusively for the non-Debtor affiliates.  With respect to payments made to insiders listed in Statement 4, the total amount paid is reflected, including amounts paid on behalf of the non-Debtor affiliates.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not

include reductions for amounts including employee tax or benefit withholdings.    Further information is provided in response to Statement Question 30.

The Debtors recorded numerous intercompany transactions in their books and records each month, including cash transfers and journal entries.    The Trustee has included the individual payment transactions to affiliate Debtor entities and between Debtor and non-Debtor entities.

**4.    *Statement 6.*** The Debtors routinely incur setoffs and net payments in the ordinary course of business.    Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations, or disputes between Debtors and their customers regarding regulatory or governmental imposition costs incurred by Debtors, and other disputes between the Debtors and their customers or suppliers.    Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Trustee to list each such transaction.    Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from Statement 6.    In addition, some amounts listed on the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Trustee is not yet aware.    The Trustee reserves all of his and the estates' rights to challenge any setoff and/or recoupment rights that may be asserted.

**5.    *Statement 7.*** Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

Information provided in Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.    In the Trustee's attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Trustee has identified such matters on Schedule F for the applicable Debtor.    While the Trustee believes that he was diligent in his efforts, it is possible that certain suits and proceedings may have been inadvertently left off of the Trustee's response to Statement Question 7.    Accordingly, the Trustee reserves all of his rights to amend or supplement his response to Statement Question 7.

The Trustee reserves all of his and the estates' rights and defenses with respect to any and all listed lawsuits and administrative proceedings.    The listing of any such suits and proceedings shall not constitute an admission by the Trustee or the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors.    The Trustee also reserves his and the estates' rights to assert that the Debtors are an appropriate party to such actions or proceedings.

**6.    *Statement 11.*** Out of an abundance of caution, the Trustee has included payments to all professionals who have provided consultation regarding debt or

restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date or rendered any advice related to the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

The Trustee has listed all payments, whether or not they relate to bankruptcy matters, made to professionals retained by the Trustee that the Trustee consulted about debt consolidation or restructuring. Additional information regarding the Trustee's retention of professional service firms is more fully described in the individual retention applications for those firms.

*7.*      ***Statement 21.***   In the ordinary course of business, the Debtors' office location contains various equipment and items owned by others. Additionally, the Trustee may utilize leased property in their ordinary course of business. Therefore, the Trustee may hold property subject to leases listed on the Debtors' Schedule G.

*8.*      ***Statements 23.***   The Debtors have historically maintained property and operations in several locations and individuals who once possessed responsive information may no longer be employed by the Debtors. Nonetheless, the Trustee has made reasonable efforts to identify and provide the requested information for as many sites and proceedings as reasonably possible. The Trustee reserves all of his rights to, but is not required to, supplement or amend this response if additional information becomes available.

*9.*      ***Statement 25.***   The Trustee has used his reasonable efforts to identify the beginning and ending dates of all businesses in which any of the Debtors was a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Petition Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in Statement 25.

*10.*      ***Statement 26d***.   The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. In addition, the Debtors have provided financial reports to the Trustee's Professionals. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Trustee has not disclosed any parties that may have received such financial statements for the purposes of Statement 26d. To assemble the extensive list of recipients would be unduly burdensome.

218378647v2

**Fill in this information to identify the case:**

Debtor name   **Tough Mudder Incorporated**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **20-10036**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$0.00** |
| **For prior year:** From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$27,331,432.00** |
| **For year before that:** From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$35,778,259.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| | | |

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*  **20-10036**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See Attached** | | **$2,342,027.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See Attached** | | **$27,702,816.35** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Active Network, LLC**<br>**717 N Harwood Street**<br>**Dallas, TX 75201** | **Periodic processing, collection, and remittance of registration fees charged to individuals who register for Events using the Active Software as a merchant of record according to the card networks, net of Active's service fees and repayment of Pre-Purchased Tickets under the Active Exchange Program as per Master Services Agreement effective 3/17/2017.**<br>Last 4 digits of account number: _____ | various | $1,132,308.21 |

---

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor   **Tough Mudder Incorporated**                     Case number *(if known)*  **20-10036**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Confession of Judgement by Tough Mudder, Inc., Defendant, in favor of Eventbrite, Inc. Plaintiff** | **Contract** | **Superior Court of State of California<br>for the City and County of San Francisco<br>400 McAllister St<br>San Francisco, CA 94102** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.2. | **Guy D. Livingstone vs. Tough Mudder Incorporated and Active Network, LLC<br>19cv00839** | **Breach by the Company of the Redemption Agreement, Note, and Intercreditor Agreement between the Company and Livingstone.** | **United States District Court for the Eastern District of New York<br>225 Cadman Plaza E<br>Brooklyn, NY 11201** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Guy D. Livingstone vs. Tough Mudder Incorporated and Active Network, LLC<br>519259/2019** | **Breach of contract allegations against the Company in connection with a promissory note.** | **Supreme Court of the State of New York<br>County of Kings<br>360 Adams Street<br>Brooklyn, NY 11201** | ☐ Pending<br>☑ On appeal<br>☐ Concluded |
| 7.4. | **Pazol, et. al., vs Tough Mudder Incorporated, et. al.<br>1485CV01594** | **Class action lawsuit brought by four participants of the Mudderella Boston event who were denied a refund after the location of the event was changed. A mediation in the matter took place on September 27, 2018, and a settlement was reached. A settlement agreement was entered into dated October 10, 2018.** | **Worcester County Superior Court<br>225 Main Street<br>Worcester, MA 01608** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.5. | **Atrium Staffing, LLC vs, Tough Mudder Incorporated<br>65173/2019** | **Collection** | **Supreme Court of the State of New York<br>County of New York<br>60 Centre Street<br>New York, NY 10007** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **St. Moritz Security Services, Inc. V. Tough Mudder<br>MJ-05217-CV-0000062-2019** | **Collection** | **Commonwealth of Pennsylvania<br>County of Allegheny<br>Magisterial District Court<br>437 Grant Street<br>Pittsburgh, PA 15219** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **Tough Mudder Incorporated**                                    Case number *(if known)*   **20-10036**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7. **Tough Mudder, Inc. against Endoca, LLC** | **Contract** | **American Arbitration Association Case Filing Services 1101 Laurel Oak Road Suite 100 Voorhees, NJ 08043** | ■ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **Be The Change, Inc. dba Got Your 6 200 Clarendon Street 44th Floor Boston, MA 02116** | **Money** | **3/29/2018** | **$5,000.00** |
| **Recipients relationship to debtor None** | | | |
| 9.2. **Be The Change, Inc. dba Got Your 6 200 Clarendon Street 44th Floor Boston, MA 02116** | **Money** | **30-Mar-18** | **$5,000.00** |
| **Recipients relationship to debtor None** | | | |
| 9.3. **Student Veterans of America 1012 14th St NW Suite 1200 Washington, DC 20005** | **Money** | **7/12/2018** | **$5,000.00** |
| **Recipients relationship to debtor None** | | | |
| 9.4. **Student Veterans of America 1012 14th St NW Suite 1200 Washington, DC 20005** | **Money** | **8/8/2018** | **$5,000.00** |
| **Recipients relationship to debtor None** | | | |

Debtor  **Tough Mudder Incorporated**                              Case number *(if known)*  **20-10036**

---

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **12-Feb-19**<br>**$25,000.00**<br>**14-Mar-19**<br>**$42,867.00**<br>**11-Apr-19**<br>**$14,690.00**<br>**30-May-19**<br>**$19,442.34**<br>**13-Jun-19**<br>**$17,012.25**<br>**08-Aug-19**<br>**$10,373.39**<br>**12-Sep-19**<br>**$19,909.70**<br>**19-Sep-19**<br>**$8,898.31**<br>**30-Sep-19**<br>**$25,000.00**<br>**10-Oct-19**<br>**$38,996.80**<br>**07-Nov-19**<br>**$21,058.20**<br>**02-Dec-19**<br>**$32,945.66** | |
| | **Cole Schotz PC**<br>**25 Main Street**<br>**Court Plaza North**<br>**Hackensack, NJ 07602** | | | **$276,193.65** |
| | **Email or website address**<br>info@coleschotz.com | | | |
| | **Who made the payment, if not debtor?** | | | |

---

Debtor   **Tough Mudder Incorporated**                                    Case number (if known) **20-10036**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. | | 18-Jan-19 $50,000.00 31-Jan-19 $76,454.80 07-Feb-19 $37,500.00 22-Feb-19 $40,610.73 28-Feb-19 $2,672.24 14-Mar-19 $37,500.00 04-Apr-19 $37,500.00 18-Apr-19 $43,259.76 03-May-19 $39,565.24 16-May-19 $40,796.27 06-Jun-19 $39,311.00 11-Jul-19 $81,261.17 09-Aug-19 $41,016.01 05-Sep-19 $55,977.51 04-Oct-19 $51,000.00 10-Oct-19 $49,991.95 07-Nov-19 $71,327.53 02-Dec-19 $41,823.60 13-Dec-19 $59,000.00 17-Dec-19 $49,438.62 | |
| **Meru, LLC** **1372 Peachtree Street NE** **Atlanta, GA 30309** | | | **$946,006.43** |
| **Email or website address** **turnaround@wearemeru.com** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.3. | | 05-Sep-19 $50,000.00 17-Oct-19 $50,000.00 05-Dec-19 $50,000.00 | |
| **Imperial Capital, LLC** **10100 Santa Monica Blvd** **Suite 2400** **Los Angeles, CA 90067** | | | **$150,000.00** |
| **Email or website address** **mbilbao@imperialcapital.com** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor **Tough Mudder Incorporated** _____    Case number *(if known)* **20-10036**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Dean, William T.**<br>**Flat 1, 8 Washington Crescent**<br>**London W9IEL**<br>**UNITED KINGDOM** | **Payment for WD Investment Deal** | **December 24, 2018** | **$675,000.00** |
| | Relationship to debtor<br>**Majority Shareholder** | | | |
| 13.2. | **Tough Mudder Bootcamp Holdings LLC**<br>**1929 Craigmore Drive**<br>**Charlotte, NC 28226** | **Various Assumed Liabilities plus Rights and Assignments including certain Assigned Contracts, Intellectual Property Assets, Domain Names, Social Media Accounts and Handles, Data and Records, and Personal Property related to the franchising and services business known as the Bootcamp Business in re: Asset Purchase Agreement dated May 24, 2019** | **May 24, 2019** | **Unknown** |
| | Relationship to debtor<br>**None** | | | |
| 13.3. | **TMBMA LLC**<br>**84 Ashcroft Rd.**<br>**Medford, MA 02155** | **Al rights, title and interest in the trade fixtures, furnture, equipment, and leasehold improvements, inventory, supplies, signage, and certain assumed liabiliteis per Asset Purchase Agreement dated August 1, 2019 in regard to the Tough Mudder Bootcamp Burlington business franchise located at Burlington Crossroads, 34 Cambridge Street, Unit 040, Burlington MA 01803** | **August 1, 2019** | **Unknown** |
| | Relationship to debtor<br>**None** | | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor **Tough Mudder Incorporated**                                    Case number *(if known)* **20-10036**

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.4. | **TMBMA LLC<br>84 Ashcroft Rd.<br>Medford, MA 02155** | **All rights, title and interest and<br>obligations as tenant under that certain<br>Lease dated October 31, 2018 per<br>Assignment and Assumption of Lease<br>dated August 1, 2019 re premises located<br>at Burlington Crossroads, 34 Cambridge<br>Street, Unit 040, Burlington MA 01803** | **August 1, 2019** | **Unknown** |
| | Relationship to debtor<br>**None** | | | |
| 13.5. | **TMBMA LLC<br>84 Ashcroft Rd.<br>Medford, MA 02155** | **Security deposit per Assignment and<br>Assumption of Lease dated August 1,<br>2019 re premises located at Burlington<br>Crossroads, 34 Cambridge Street, Unit<br>040, Burlington MA 01803** | **August 1, 2019** | **$12,663.00** |
| | Relationship to debtor<br>**None** | | | |

---

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **63 Pearl Street<br>#221<br>Brooklyn, NY 11201** | **Various** |

---

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

---

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.
   ■ Yes. State the nature of the information collected and retained.

| Debtor | **Tough Mudder Incorporated** | Case number *(if known)* | **20-10036** |
|---|---|---|---|

**Particpant waivers**

Does the debtor have a privacy policy about that information?

☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.

    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Tough Mudder Inc. 401(k) Plan** | EIN: **46-5652576** |

Has the plan been terminated?

■ No
☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **HSBC** | **XXXX-5001** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **February 2019** | **Unknown** |
| 18.2. | **HSBC** | **XXXX-7643** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **11/11/2019** | **Unknown** |
| 18.3. | **HSBC** | **XXXX-7627** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **11/6/2019** | **Unknown** |
| 18.4. | **HSBC** | **XXXX-3818** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other **US Letter of Credit** | **9/17/2019** | **Unknown** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Tough Mudder Incorporated**

Case number *(if known)*    **20-10036**

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Infostore**<br>**374 Starke Rd**<br>**Carlstadt, NJ 07072** | **Paul Brinks,**<br>**pbrinks@esp-rm.com,**<br>**Corporate Headquarters,**<br>**39 Locust Dr. North, Suite**<br>**3, Mandeville, LA 70471**<br><br>**Arthur Greenfield** | **Participant waivers for past events.** | ☐ No<br>■ Yes |
| **Materialogic**<br>**3100 Corporate Exchange Ct.**<br>**Bridgeton, MO 63044** | **JT McGuinness, 1666 8th**<br>**Avenue, Suite 5,**<br>**Brooklyn, NY 11215** | **Participant waivers for past events.** | ☐ No<br>■ Yes |

### Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Tough Mudder Bootcamp Holdings LLC**<br>**1929 Craigmore Drive**<br>**Charlotte, NC 28226** | **15 Metrotech Center**<br>**8th Floor**<br>**Brooklyn, NY 11201** | **All components of the TM Bootcamp prototype gym located on the 8th Floor of 15 Metrotech. Content distribution server located in 7th Floor IT closet.** | **Unknown** |

### Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*  **20-10036**

☑ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Amesbury Sports Park - Mudderella 56 South Hunt Road c/o Mark Devine, District Manager 4 Liberty Lane West Hampton, NH 03842** | **Amesbury Conservation Commission 62 Friend St Second Floor Amesbury, MA 01913** | **Massachusetts Wetlands Protection Act (MGL chapter 131 s.40) and its regulations (310 CMR 10.00) and the City of Amesbury Wetlands Ordinance (AWO) and their implementing regulations (AWR)** | **October 29, 2014** |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1.    **Tough Mudder Event Productions Inc 15 Metrotech Center, 7th Floor Brooklyn, NY 11201** | **Events Production** | EIN:    **47-2406845** From-To    **Current** |
| 25.2.    **Tough Mudder Events Ltd (Can) 15 Metrotech Center, 7th Floor Brooklyn, NY 11201** | **Events Production** | EIN:    **Canadian Company #: BC0914842** From-To    **Current** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*  **20-10036**

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.3.  **Tough Mudder Ltd (UK)**<br>**Piano House 9 Brighton**<br>**Terrace Unit 2.02**<br>**Brixton SW9 8DJ**<br>**UNITED KINGDOM** | **Events Production** | **EIN:**<br><br>**From-To** | **England and Wales Company #:**<br>**7202563**<br><br>**Current** |
| 25.4.  **Tough Mudder Pty Ltd (Aus)**<br>**50 Carrington Street**<br>**Sydney, AUS 2000**<br>**AUSTRALIA** | **Events Production** | **EIN:**<br><br>**From-To** | **Australian Company #: 151 871**<br>**340**<br><br>**Current** |
| 25.5.  **BK Bridge Events, LLC**<br>**f/k/a Muderella LLC**<br>**15 Metrotech Center**<br>**7th Floor**<br>**Brooklyn, NY 11201** | **Events production** | **EIN:**<br><br>**From-To** | **90-0974675**<br><br>**April 25, 2013 - current** |
| 25.6.  **Tough Mudder Ventures LLC**<br>**15 Metrotech Center, 7th**<br>**Floor**<br>**Brooklyn, NY 11201** | **Events Production** | **EIN:**<br><br>**From-To** | **510006522**<br><br>**Dissolved July 2014** |
| 25.7.  **Tough Mudder Bootcamp**<br>**Holdings Ltd**<br>**125 Wood Street**<br>**London EC2V 7AW**<br>**UNITED KINGDOM** | **Franchise Business** | **EIN:**<br><br>**From-To** | **England and Wales Company #:**<br>**10813616**<br><br>**Current** |
| 25.8.  **Tough Mudder GmbH (Ger)**<br>**c/o Philipp Wagner**<br>**HEGELPLATZ 1**<br>**10117 BERLIN**<br>**GERMANY** | **Events Production**<br>**(Wholly owned by Tough Mudder**<br>**Ltd.)** | **EIN:**<br><br>**From-To** | **Germany UR-Nr. F 1115 / 2012**<br><br>**Current** |
| 25.9.  **Tough Mudder Bootcamp**<br>**Franchising Ltd (U**<br>**125 Wood Street**<br>**London EC2V 7AW**<br>**UNITED KINGDOM** | **Franchise Business**<br>**(Wholly owned by Tough Mudder**<br>**Bootcamp Holdings Ltd)** | **EIN:**<br><br>**From-To** | **England and Wales Company #:**<br>**10816103**<br><br>**Current** |
| 25.10.  **Tough Mudder Bootcamp**<br>**Franchising LLC**<br>**15 Metrotech Center, 7th**<br>**Floor**<br>**Brooklyn, NY 11201** | **Franchise Business**<br>**(Wholly owned by Tough Mudder**<br>**Bootcamp Holdings Ltd)** | **EIN:**<br><br>**From-To** | **36-4872120**<br><br>**Current** |
| 25.11.  **Tough Mudder Bootcamp**<br>**Operations UK Ltd**<br>**125 Wood Street**<br>**London EC2V 7AW**<br>**UNITED KINGDOM** | **Franchise Business**<br>**(Wholly owned by Tough Mudder**<br>**Bootcamp Holdings Ltd)** | **EIN:**<br><br>**From-To** | **England and Wales Company #:**<br>**10816468**<br><br>**Current** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*  **20-10036**

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

| | | Dates business existed |
|---|---|---|
| 25.12. | **Tough Mudder Bootcamp Operations US LLC** **15 Metrotech Center, 7th Floor** **Brooklyn, NY 11201** | **Franchise Business** **(Wholly owned by Tough Mudder Bootcamp Holdings Ltd)** | EIN:    **61-1849783** From-To    **Current** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Colleen Moran** **326 Carlton Avenue** **Ground Floor** **Brooklyn, NY 11205** | **Payroll - 9/9/13 to 4/30/19** |
| 26a.2.    **Nicola Porter-Smith** **277 Avenue C** **Apt 2H** **New York, NY 10009** | **Payroll - 1/18/16 - 2/3/20** |
| 26a.3.    **Allen Chen** **Temp through an employment agency** | **Account Payable temp - 6/27/18 to 7/18/18** |
| 26a.4.    **Joseph Connor** **179 East 3rd Street, Apt 9** **New York, NY 10009** | **Senior Financial Analyst - 4/10/17 to 4/11/18** |
| 26a.5.    **William Darbouze** **1711 Davidson Avenue, Apt 6J** **Bronx, NY 10453** | **Accounts Payable Associate - 2/1/17 to 7/20/18** |
| 26a.6.    **Aminata Diawara** **558 Parkside Avenue Apt 4B** **Brooklyn, NY 11226** | **Accounts Payable Associate - 7/30/18 to 11/12/18** |
| 26a.7.    **Amy Ellis** **8 Saxon Road** **Norwalk, CT 06855** | **Accounting Intern - 4/2/18 to 8/31/18** |
| 26a.8.    **Tamara Gillard** **Temp through an employment agency** | **Accounts Payable temp - 7/2318 to 10/5/18** |
| 26a.9.    **Jessica Jasmin** **926 Rockaway Avenue** **Brooklyn, NY 11212** | **Account Payable Associate - 7/27/15 to 6/1/18** |
| 26a.10.    **Rebecca Johnson** **1094 Carroll Street** **Brooklyn, NY 11225** | **Accounts Payable Associate - 7/2/18 to 11/7/18** |
| 26a.11.    **Monika Kowalko** **557 Morgan Ave** **Apt 1** **Brooklyn, NY 11222** | **Controller - 4/28/14 to 2/3/20** |

Debtor  **Tough Mudder Incorporated**                           Case number *(if known)*  **20-10036**

| Name and address | Date of service From-To |
|---|---|
| 26a.12.  **Lowe, Marica J.**<br>**740 Empire Boulevard**<br>**Apt 4F**<br>**Brooklyn, NY 11213** | **VP Finance -**<br>**12/10/12 to 2/3/20** |
| 26a.13.  **Michael Morgan**<br>**853 Macy Place**<br>**Apt 8G**<br>**Bronx, NY 10455** | **Accounting**<br>**Manager - 9/26/16 to**<br>**2/3/20** |
| 26a.14.  **Amanda Morgenstern**<br>**175 Willoughby Street**<br>**Apt 3L**<br>**Brooklyn, NY 11201** | **SVP Finance -**<br>**10/14/13 to 1/4/19** |
| 26a.15.  **Jeff Park**<br>**287 Avenue C**<br>**Apt 8H**<br>**New York, NY 10009** | **Director FP&A -**<br>**7/23/12 to 2/1/19** |
| 26a.16.  **Odalys Harricharan**<br>**13111 133rd St**<br>**South Ozone Park, NY 11420** | **Accounts Payable**<br>**Associate - 4/1/19 to**<br>**7/2/19** |
| 26a.17.  **Katie Karlson**<br>**303 E 83rd Street**<br>**Apt 7H**<br>**New York, NY 10028** | **Senior Manager**<br>**FP&A - 8/29/16 to**<br>**2/3/20** |
| 26a.18.  **Alina Kyrychok**<br>**3255 Shore Parkway**<br>**Brooklyn, NY 11235** | **Accounts Payable**<br>**Associate - 8/19/19**<br>**to 2/3/20** |
| 26a.19.  **Adriana Nomani**<br>**25-50 30th Road**<br>**Apt 3L**<br>**Astoria, NY 11102** | **Financial Analyst -**<br>**10/9/19 to 2/3/20** |
| 26a.20.  **Nubia Zagami**<br>**245-15 91st Ave**<br>**Bellerose, NY 11426** | **Accounts Payable**<br>**Associate - 8/5/19 to**<br>**9/5/19** |
| 26a.21.  **Basem Sharafeldin**<br>**Temp through an employment agency** | **Accounts Payable**<br>**temp - 9/9/19 to**<br>**12/13/19** |
| 26a.22.  **Allen Wang**<br>**Temp through an employment agency** | **Accounts Payable**<br>**temp - 7/15/19 to**<br>**7/31/19** |
| 26a.23.  **Sarah Abdel-Razek**<br>**Meru LLC**<br>**1372 Peachtree Street NE**<br>**Atlanta, GA 30309** | **Finance Advisors -**<br>**1/1/19 to 7/1/19** |
| 26a.24.  **Ryan Mitchell**<br>**Meru LLC**<br>**1372 Peachtree Street NE**<br>**Atlanta, GA 30309** | **Finance Advisors -**<br>**8/1/19 to 12/1/19** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*  **20-10036**

| Name and address | Date of service From-To |
|---|---|
| 26a.25.    **Kyle Sturgeon**<br>**Meru LLC**<br>**1372 Peachtree Street, N.E.**<br>**Atlanta, GA 30309** | **Interim CFO - 1/1/19 to 12/20/19** |
| 26a.26.    **Donald Baxter**<br>**25 De Hart Road**<br>**Maplewood, NJ 07040** | **CFO - 10/8/12 to 3/1/19** |
| 26a.27. | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Kevin Kelly**<br>**Grant Thornton**<br>**757 Third Ave, 9th Floor**<br>**New York, NY 10017** | **various** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.    **Melisa Boodram**<br>**Ernst & Young**<br>**5 Times Square**<br>**New York, NY 10036** | **various** |

| Name and address | Date of service From-To |
|---|---|
| 26b.3.    **Jennifer Dodd**<br>**Aprio**<br>**Five Concourse Parkway**<br>**Suite 1000**<br>**Atlanta, GA 30328** | **various** |

| Name and address | Date of service From-To |
|---|---|
| 26b.4.    **Ryan Davies**<br>**Grant Thornton**<br>**30 Finsbury Square**<br>**London EC2A 1AG**<br>**UNITED KINGDOM** | **various** |

| Name and address | Date of service From-To |
|---|---|
| 26b.5.    **Clarence Frank**<br>**Ernst & Young**<br>**1 More London Place**<br>**London SE1 2AF**<br>**UNITED KINGDOM** | **various** |

| Name and address | Date of service From-To |
|---|---|
| 26b.6.    **Patrick Karg**<br>**Warth & Klein Grant Thornton AG Wirtscha**<br>**Hagenauer Straße 59**<br>**65203 Wiesbaden**<br>**GERMANY** | **various** |

Debtor    **Tough Mudder Incorporated**                                      Case number *(if known)*    **20-10036**

| Name and address | Date of service From-To |
|---|---|
| 26b.7.    **Jeanine Reinecke**<br>**Ernst & Young**<br>**Landschaftstraße 8**<br>**30159 Hannover**<br>**GERMANY** | **various** |

| Name and address | Date of service From-To |
|---|---|
| 26b.8.    **Ryan Chesser**<br>**Ernst & Young**<br>**EY Tower 100 Adelaide St West PO Box 1**<br>**Toronto, ON M5H 0B3**<br>**CANADA** | **various** |

| Name and address | Date of service From-To |
|---|---|
| 26b.9.    **Maria Moraes**<br>**Ernst & Young**<br>**200 George Street**<br>**Sydney, NSW 2000**<br>**AUSTRALIA** | **various** |

| Name and address | Date of service From-To |
|---|---|
| 26b.10.    **Brian Stein**<br>**Tarlow**<br>**7 Penn Plaza, Suite 210**<br>**New York, NY 10001** | **various** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **McLaughlin, Kyle**<br>**6 Cedar Avenue**<br>**Montclair, NJ 07042** | |
| 26c.2.    **Lowe, Marica J.**<br>**740 Empire Boulevard**<br>**Apt 4F**<br>**Brooklyn, NY 11213** | |
| 26c.3.    **Kowalko, Monika**<br>**557 Morgan Ave**<br>**Apt 1**<br>**Brooklyn, NY 11222** | |
| 26c.4.    **Morgan, Michael**<br>**853 Macy Place**<br>**Apt 8G**<br>**Bronx, NY 10455** | |
| 26c.5.    **Karlson, Katherine M.**<br>**303 E 83rd St.**<br>**Apt 7H**<br>**New York, NY 10028** | |
| 26c.6.    **Nomani, Adriana**<br>**25-50 30th Rd Apt 3L**<br>**Astoria, NY 11102** | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*    **20-10036**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.7.    **Porter-Smith, Nicola**<br>**277 Avenue C**<br>**Apt 2H**<br>**New York, NY 10009** | |
| 26c.8.    **Little, John**<br>**9 Maiden Lane**<br>**Port Jervis, NY 12771** | |
| 26c.9.    **Kevin Kelly**<br>**Grant Thornton**<br>**757 Third Ave, 9th Floor**<br>**New York, NY 10017** | |
| 26c.10.    **Melisa Boodram**<br>**Ernst & Young**<br>**5 Times Square**<br>**New York, NY 10036** | |
| 26c.11.    **Jennifer Dodd**<br>**Aprio**<br>**Five Concourse Parkway**<br>**Suite 1000**<br>**Atlanta, GA 30328** | |
| 26c.12.    **Brian Stein**<br>**Tarlow**<br>**7 Penn Plaza, Suite 210**<br>**New York, NY 10001** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Active Network, LLC**<br>**717 N Harwood Street**<br>**Dallas, TX 75201** |
| 26d.2.    **BWD Sports and Entertainment, LLC**<br>**45 Executive Dr**<br>**Plainview, NY 11803** |
| 26d.3.    **Spartan Race, Inc.**<br>**234 Congress Street**<br>**4th Floor**<br>**Boston, MA 02110** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

---

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*    **20-10036**

| | | | |
|---|---|---|---|
| 27.1. | **Name of the person who supervised the taking of the inventory**<br>**Cooper,  Anne K.** | **Date of inventory**<br>**Sept 2019,**<br>**June 2019** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
| | **Name and address of the person who has possession of inventory records**<br><br>**Cooper,  Anne K.**<br>**8690 Jenner Lane South**<br>**Cottage Grove, MN 55016** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dean, William T.** | **Flat 1, 8 Washington Crescent**<br>**London W9IEL**<br>**UNITED KINGDOM** | **Shareholder** | **52.8% Fully Diluted** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Livingstone, Guy D.** | **Route de Corberaye 18a**<br>**Le Chable**<br>**SWITZERLAND** | **Shareholder** | **28.6% Fully Diluted** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Dean, William T.** | **Flat 1, 8 Washington Crescent**<br>**London W9IEL**<br>**UNITED KINGDOM** | **Former CEO and majority shareholder** | **2009 - 1/31/19** |
| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| **Baxter, Donald** | **25 De Hart Road**<br>**Maplewood, NJ 07040** | **Former CFO and Interim President** | **2013-1/31/19** |
| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| **Dietz, Bradley** | **136 East 64th Street**<br>**Apt 8C**<br>**New York, NY 10065** | **Former Director** | **1/1/19-11/26/19** |
| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| **Langford, Andrew** | **3550 Lenox Road**<br>**Suite 3000**<br>**Atlanta, GA 30326** | **Former Director** | **1/1/19-12/9/19** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor **Tough Mudder Incorporated** _____    Case number *(if known)* **20-10036**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Schaeffer, Kurt | 10705 Red Run Boulevard<br>Owings Mills, MD 21117 | Former Director | 1/1/19-12/9/19 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Sturgeon, Kyle | Meru LLC<br>1372 Peachtree Street, N.E.<br>Atlanta, GA 30309 | Former Interim CFO | 1/8/2019-12/17/19 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Bodkins, Nick | 67 Butler Street<br>Apt 2<br>Brooklyn, NY 11231 | Former Director | 7/1/19-12/20/19 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Livingstone, Guy D. | Route de Corberaye 18a<br>Le Chable<br>SWITZERLAND | Former Director and minority shareholder | 2009 – 12/20/19 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| McLaughlin, Kyle | 6 Cedar Avenue<br>Montclair, NJ 07042 | Former CEO | 1/8/2019-12/20/19 |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Ackerman, Marc**<br>**101 Moorland Drive**<br>**Scarsdale, NY 10583** | $352,153.83 | 2019 - various | Severance Pay |
| | Relationship to debtor<br>**General Counsel** | | | |
| 30.2. | **Baxter, Donald**<br>**25 De Hart Road**<br>**Maplewood, NJ 07040** | $238,171.90 | 2019 - various | Regular pay, Spot Bonus, Group Term Life and Business Expense Reimbursement |
| | Relationship to debtor<br>**CFO** | | | |

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*    **20-10036**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.3. | **McLaughlin, Kyle**<br>**6 Cedar Avenue**<br>**Montclair, NJ 07042** | **$293,674.93** | **2019 - various** | **Regular Pay, Retroactive Pay, Group Term Life and Business Expense Reimbursement** |
| | **Relationship to debtor**<br>**CEO** | | | |
| 30.4. | **Slutsky, Adam**<br>**34 Linden Lane**<br>**Bedford Corners, NY 10549** | **$63,461.55** | **2019 - various** | **Severance pay** |
| | **Relationship to debtor**<br>**President** | | | |
| 30.5. | **Rosen, Michael W.**<br>**120-160 West 97th Street**<br>**Apt 135-007C**<br>**New York, NY 10025** | **$38,999.84** | **2019 - various** | **Regular Pay, Group Term Life and Business Expense Reimbursement** |
| | **Relationship to debtor**<br>**Senior Counsel and Corporate Secretary** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Tough Mudder Incorporated**                                    Case number *(if known)*    **20-10036**

---

**Part 14:**    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 21, 2020**

**/s/ Derek C. Abbott**                                **Derek C. Abbott**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **in his capacity as Chapter 7 Trustee and not individually**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

---

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **21**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 120587 | $ 3,000.00 | ADS Alliance Data Systems, Inc. dba Commission Junction LLC | 30699 Russell Ranch Road | Suite 250 | Westlake Village | CA | 91362 |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120726 | $ 5,000.00 | ADS Alliance Data Systems, Inc. dba Commission Junction LLC | 30699 Russell Ranch Road | Suite 250 | Westlake Village | CA | 91362 |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120853 | $ 4,722.02 | ADS Alliance Data Systems, Inc. dba Commission Junction LLC | 30699 Russell Ranch Road | Suite 250 | Westlake Village | CA | 91362 |
| | | | | $ 12,722.02 | ADS Alliance Data Systems, Inc. dba Commission Junction LLC  Total | | | | | |
| 16-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | PMT 10/16 | $ 58,373.91 | American Express | PO Box 1270 | | Newark | NJ | 07101-1270 |
| 06-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | PMT 11/6 | $ 40,000.00 | American Express | PO Box 1270 | | Newark | NJ | 07101-1270 |
| 14-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | PMT 11/14 | $ 40,000.00 | American Express | PO Box 1270 | | Newark | NJ | 07101-1270 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | PMT 12/5 | $ 40,000.00 | American Express | PO Box 1270 | | Newark | NJ | 07101-1270 |
| | | | | $ 178,373.91 | American Express Total | | | | | |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120720 | $ 2,580.93 | Atrium Staffing LLC | 625 Liberty Ave | Suite 200 | Pittsburgh | PA | 15222 |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120847 | $ 1,411.58 | Atrium Staffing LLC | 625 Liberty Ave | Suite 200 | Pittsburgh | PA | 15222 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120938 | $ 1,536.88 | Atrium Staffing LLC | 625 Liberty Ave | Suite 200 | Pittsburgh | PA | 15222 |
| 27-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 121008 | $ 1,461.70 | Atrium Staffing LLC | 625 Liberty Ave | Suite 200 | Pittsburgh | PA | 15222 |
| | | | | $ 6,991.09 | Atrium Staffing LLC  Total | | | | | |
| 31-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120782 | $ 109,890.28 | BankDirect Capital Finance | Two Conway Park | 150 N Field Drive, Suite 190 | Lake Forest | IL | 60045 |
| | | | | $ 109,890.28 | BankDirect Capital Finance  Total | | | | | |
| 14-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120875 | $ 10,000.00 | Bass, Berry & Sims PLC | 150 Third Avenue South | Suite 2800 | Nashville | TN | 37201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120939 | $ 10,000.00 | Bass, Berry & Sims PLC | 150 Third Avenue South | Suite 2800 | Nashville | TN | 37201 |
| 27-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 121043 | $ 10,000.00 | Bass, Berry & Sims PLC | 150 Third Avenue South | Suite 2800 | Nashville | TN | 37201 |
| 27-Nov-19 | AST US HSBC INC Chkg 7758 | EP | 121053 | $ 10,000.00 | Bass, Berry & Sims PLC | 150 Third Avenue South | Suite 2800 | Nashville | TN | 37201 |
| | | | | $ 40,000.00 | Bass, Berry & Sims PLC  Total | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120519 | $ 2,200.00 | Beacon Hill Staffing Group, LLC | 152 Bowdoin Street | | Boston | MA | 02108 |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120721 | $ 3,200.00 | Beacon Hill Staffing Group, LLC | 152 Bowdoin Street | | Boston | MA | 02108 |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120848 | $ 3,325.00 | Beacon Hill Staffing Group, LLC | 152 Bowdoin Street | | Boston | MA | 02108 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120940 | $ 2,300.00 | Beacon Hill Staffing Group, LLC | 152 Bowdoin Street | | Boston | MA | 02108 |
| 27-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 121009 | $ 3,575.00 | Beacon Hill Staffing Group, LLC | 152 Bowdoin Street | | Boston | MA | 02108 |
| | | | | $ 14,600.00 | Beacon Hill Staffing Group, LLC  Total | | | | | |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120723 | $ 11,355.00 | Blumencranz Klepper Wilkins & Dubofsky Ltd dba BWD Group LLC | 45 Executive Drive | | Plainview | NY | 11803 |
| 17-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121198 | $ 136,997.15 | Blumencranz Klepper Wilkins & Dubofsky Ltd dba BWD Group LLC | 45 Executive Drive | | Plainview | NY | 11803 |
| 19-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121206 | $ 30,272.55 | Blumencranz Klepper Wilkins & Dubofsky Ltd dba BWD Group LLC | 45 Executive Drive | | Plainview | NY | 11803 |
| 20-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121208 | $ 30,072.55 | Blumencranz Klepper Wilkins & Dubofsky Ltd dba BWD Group LLC | 45 Executive Drive | | Plainview | NY | 11803 |
| | | | | $ 208,697.25 | Blumencranz Klepper Wilkins & Dubofsky Ltd dba BWD Group LLC Total | | | | | |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120722 | $ 6,750.00 | Brainlabs Digital, Inc. | Galveston, 119 Nueces St | | Austin | TX | 78701 |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120850 | $ 3,375.00 | Brainlabs Digital, Inc. | Galveston, 119 Nueces St | | Austin | TX | 78701 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120941 | $ 3,375.00 | Brainlabs Digital, Inc. | Galveston, 119 Nueces St | | Austin | TX | 78701 |
| 27-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 121011 | $ 3,000.00 | Brainlabs Digital, Inc. | Galveston, 119 Nueces St | | Austin | TX | 78701 |
| | | | | $ 16,500.00 | Brainlabs Digital, Inc.  Total | | | | | |
| 17-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 503682 | $ 4,500.00 | Bruce Fougere | 621 S. Elmwood Ave | | Oak Park | IL | 60304 |
| 19-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121205 | $ 4,500.00 | Bruce Fougere | 621 S. Elmwood Ave | | Oak Park | IL | 60304 |
| 19-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121207 | $ 4,500.00 | Bruce Fougere | 621 S. Elmwood Ave | | Oak Park | IL | 60304 |
| | | | | $ 13,500.00 | Bruce Fougere  Total | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120521 | $ 5,000.00 | CBS Networks Inc. dba CBS Sports Network | 555 West 57th Street | Eighteenth Floor | New York | NY | 10019 |
| 17-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120594 | $ 5,000.00 | CBS Networks Inc. dba CBS Sports Network | 555 West 57th Street | Eighteenth Floor | New York | NY | 10019 |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120724 | $ 5,000.00 | CBS Networks Inc. dba CBS Sports Network | 555 West 57th Street | Eighteenth Floor | New York | NY | 10019 |
| | | | | $ 15,000.00 | CBS Networks Inc. dba CBS Sports Network  Total | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120531 | $ 10,467.88 | Chandler Clarke dba TID, LLC | 273 16th Street | Apt. 505 | Jersey City | NJ | 07310 |
| 17-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120595 | $ 10,467.87 | Chandler Clarke dba TID, LLC | 273 16th Street | Apt. 505 | Jersey City | NJ | 07310 |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120593 | $ 10,467.87 | Chandler Clarke dba TID, LLC | 273 16th Street | Apt. 505 | Jersey City | NJ | 07310 |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120860 | $ 25,333.00 | Chandler Clarke dba TID, LLC | 273 16th Street | Apt. 505 | Jersey City | NJ | 07310 |
| 14-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120881 | $ 23,579.49 | Chandler Clarke dba TID, LLC | 273 16th Street | Apt. 505 | Jersey City | NJ | 07310 |
| 27-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 121013 | $ 2,070.00 | Chandler Clarke dba TID, LLC | 273 16th Street | Apt. 505 | Jersey City | NJ | 07310 |
| 12-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121064 | $ 3,600.00 | Chandler Clarke dba TID, LLC | 273 16th Street | Apt. 505 | Jersey City | NJ | 07310 |
| 12-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121178 | $ 4,710.90 | Chandler Clarke dba TID, LLC | 273 16th Street | Apt. 505 | Jersey City | NJ | 07310 |
| | | | | $ 90,697.01 | Chandler Clarke dba TID, LLC  Total | | | | | |
| 15-Oct-19 | AST US HSBC INC Chkg 7758 | EP | 402084 | $ 1,829.17 | Cigna Healthcare | PO Box 644546 | | Pittsburg | PA | 15264 |
| 22-Oct-19 | AST US HSBC INC Chkg 7758 | EP | 402090 | $ 17,577.25 | Cigna Healthcare | PO Box 644546 | | Pittsburg | PA | 15264 |
| 12-Nov-19 | AST US HSBC INC Chkg 7758 | EP | 402112 | $ 1,504.00 | Cigna Healthcare | PO Box 644546 | | Pittsburg | PA | 15264 |
| 20-Nov-19 | AST US HSBC INC Chkg 7758 | EP | 402132 | $ 27,857.26 | Cigna Healthcare | PO Box 644546 | | Pittsburg | PA | 15264 |
| 12-Dec-19 | AST US HSBC INC Chkg 7758 | EP | 402152 | $ 1,906.87 | Cigna Healthcare | PO Box 644546 | | Pittsburg | PA | 15264 |
| 20-Dec-19 | AST US HSBC INC Chkg 7758 | EP | 402165 | $ 30,256.80 | Cigna Healthcare | PO Box 644546 | | Pittsburg | PA | 15264 |
| | | | | $ 80,931.35 | Cigna Healthcare  Total | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120522 | $ 38,996.80 | Cole Schotz PC | 25 Main Street | Court Plaza North | Hackensack | NJ | 07602 |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120852 | $ 21,058.20 | Cole Schotz PC | 25 Main Street | Court Plaza North | Hackensack | NJ | 07602 |
| 02-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121058 | $ 32,945.66 | Cole Schotz PC | 25 Main Street | Court Plaza North | Hackensack | NJ | 07602 |
| | | | | $ 93,000.66 | Cole Schotz PC  Total | | | | | |
| 25-Oct-19 | AST US HSBC INC Chkg 7758 | EP | 402092 | $ 14,755.20 | Delaware Secretary of State | 1521 Concord Pike #301 | | Wilmington | DE | 19803 |
| | | | | $ 14,755.20 | Delaware Secretary of State  Total | | | | | |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 503662 | $ 6,972.91 | Douglas Kaplan dba Transition Sports LLC | 447 N Quincy St | | Hinsdale | IL | 60521 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 503676 | $ 6,558.42 | Douglas Kaplan dba Transition Sports LLC | 447 N Quincy St | | Hinsdale | IL | 60521 |
| 12-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 503681 | $ 16,582.28 | Douglas Kaplan dba Transition Sports LLC | 447 N Quincy St | | Hinsdale | IL | 60521 |
| | | | | $ 30,113.61 | Douglas Kaplan dba Transition Sports LLC  Total | | | | | |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 503659 | $ 13,012.00 | Edens Limited Partnership dba Burlington Crossroads, LLC | PO Box 528 | | Columbia | SC | 29202 |
| 12-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 402121 | $ 13,012.00 | Edens Limited Partnership dba Burlington Crossroads, LLC | PO Box 528 | | Columbia | SC | 29202 |
| | | | | $ 26,024.00 | Edens Limited Partnership dba Burlington Crossroads, LLC  Total | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 503658 | $ 2,160.00 | Emily Escovar dba Otter Labs LLC | PO Box 502 | | New york | NY | 10185 |
| 14-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120880 | $ 4,399.00 | Emily Escovar dba Otter Labs LLC | PO Box 502 | | New york | NY | 10185 |
| 17-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121196 | $ 7,560.00 | Emily Escovar dba Otter Labs LLC | PO Box 502 | | New york | NY | 10185 |
| | | | | $ 14,119.00 | Emily Escovar dba Otter Labs LLC  Total | | | | | |
| 28-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120781 | $ 100,000.00 | Eventbrite, Inc | 155 5th St | | San Francisco | CA | 94103 |
| | | | | $ 100,000.00 | Eventbrite, Inc  Total | | | | | |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120541 | $ 44,574.18 | Facebook Advertising | 15161 Collections Center Drive | | Chicago | IL | 60693 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Statement of Financial Affairs
Q3 - Payments to Ordinary Creditors 90 Days +30,820

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120945 | $ 16,103.81 | Facebook Advertising | 15161 Collections Center Drive | | Chicago | IL | 60693 |
| 27-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 121012 | $ 15,260.49 | Facebook Advertising | 15161 Collections Center Drive | | Chicago | IL | 60693 |
| 06-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121108 | $ 10,000.00 | Facebook Advertising | 15161 Collections Center Drive | | Chicago | IL | 60693 |
| | | | | $ 85,938.48 | **Facebook Advertising** **Total** | | | | | |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120542 | $ 10,002.58 | Foley & Lardner, LLP | 90 Park Avenue | 37th Floor | New York | NY | 10016 |
| | | | | $ 10,002.58 | **Foley & Lardner, LLP** **Total** | | | | | |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120856 | $ 1.01 | Google Inc. | PO Box 39000 | | San Francisco | CA | 94139 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120947 | $ 53,210.99 | Google Inc. | PO Box 39000 | | San Francisco | CA | 94139 |
| 06-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121109 | $ 23,100.09 | Google Inc. | PO Box 39000 | | San Francisco | CA | 94139 |
| | | | | $ 76,317.09 | **Google Inc.** **Total** | | | | | |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120728 | $ 8,309.38 | Gow Inc. | 9191 Towne Centre Drive | Suite 210 | San Diego | CA | 92122 |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 503657 | $ 8,309.38 | Gow Inc. | 9191 Towne Centre Drive | Suite 210 | San Diego | CA | 92122 |
| | | | | $ 16,618.76 | **Gow Inc.** **Total** | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120529 | $ 2,000.00 | Graham Holdings Company DBA Social Code LLC | 1300 North 17th Street | Suite 1700 | Arlington | VA | 22209 |
| 17-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120591 | $ 2,000.00 | Graham Holdings Company DBA Social Code LLC | 1300 North 17th Street | Suite 1700 | Arlington | VA | 22209 |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120732 | $ 3,000.00 | Graham Holdings Company DBA Social Code LLC | 1300 North 17th Street | Suite 1700 | Arlington | VA | 22209 |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120859 | $ 3,000.00 | Graham Holdings Company DBA Social Code LLC | 1300 North 17th Street | Suite 1700 | Arlington | VA | 22209 |
| | | | | $ 10,000.00 | **Graham Holdings Company DBA Social Code LLC** **Total** | | | | | |
| 31-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USGR103119 | $ 15,613.27 | Groupon, Inc | 600 West Chicago Ave | Suite 400 | Chicago | IL | 60654 |
| 30-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USGR113019 | $ 26.77 | Groupon, Inc | 600 West Chicago Ave | Suite 400 | Chicago | IL | 60654 |
| | | | | $ 15,640.04 | **Groupon, Inc** **Total** | | | | | |
| 17-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120596 | $ 50,000.00 | Imperial Capital, LLC | 10100 Santa Monica Blvd | Suite 2400 | Los Angeles | CA | 90067 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121062 | $ 50,000.00 | Imperial Capital, LLC | 10100 Santa Monica Blvd | Suite 2400 | Los Angeles | CA | 90067 |
| | | | | $ 100,000.00 | **Imperial Capital, LLC** **Total** | | | | | |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120543 | $ 15,405.74 | International Business Machines Corporation | North Castle Drive | | Armonk | NY | 10504 |
| 17-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120589 | $ 35,177.98 | International Business Machines Corporation | North Castle Drive | | Armonk | NY | 10504 |
| | | | | $ 50,583.72 | **International Business Machines Corporation** **Total** | | | | | |
| 02-Dec-19 | AST US HSBC INC Chkg 7758 | EP | 121057 | $ 9,200.00 | James M. Stankiewicz dba Malarkey Photo Group LLC | 276 N. Bay Street | | Manchester | NH | 03104 |
| 02-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121056 | $ 9,200.00 | James M. Stankiewicz dba Malarkey Photo Group LLC | 276 N. Bay Street | | Manchester | NH | 03104 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121098 | $ 4,600.00 | James M. Stankiewicz dba Malarkey Photo Group LLC | 276 N. Bay Street | | Manchester | NH | 03104 |
| | | | | $ 23,000.00 | **James M. Stankiewicz dba Malarkey Photo Group LLC** **Total** | | | | | |
| 17-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121194 | $ 15,000.00 | Kyle Railton | 1311 Jester Court | Box 512 | Tahoe Vista | CA | 96148 |
| | | | | $ 15,000.00 | **Kyle Railton** **Total** | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120527 | $ 49,991.95 | Meru, LLC | 1372 Peachtree Street NE | | Atlanta | GA | 30309 |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120857 | $ 71,327.53 | Meru, LLC | 1372 Peachtree Street NE | | Atlanta | GA | 30309 |
| 02-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121059 | $ 41,823.60 | Meru, LLC | 1372 Peachtree Street NE | | Atlanta | GA | 30309 |
| 13-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121182 | $ 59,000.00 | Meru, LLC | 1372 Peachtree Street NE | | Atlanta | GA | 30309 |
| 17-Dec-19 | AST US HSBC INC Chkg 7758 | CK | 121195 | $ 49,438.62 | Meru, LLC | 1372 Peachtree Street NE | | Atlanta | GA | 30309 |
| | | | | $ 271,581.70 | **Meru, LLC** **Total** | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120520 | $ 6,487.23 | Microsoft Online Inc | 6100 Neil Road | Suite 100 | Reno | NV | 89511 |
| 27-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 121010 | $ 2,000.00 | Microsoft Online Inc | 6100 Neil Road | Suite 100 | Reno | NV | 89511 |
| | | | | $ 8,487.23 | **Microsoft Online Inc** **Total** | | | | | |
| 12-Oct-19 | AST US HSBC Chkg 9829 | EP | 000017 | $ 105,138.00 | Policelli and Sons, Inc | 880 Cara Ct | | Bangor | PA | 18013 |
| | | | | $ 105,138.00 | **Policelli and Sons, Inc Total** | | | | | |
| 17-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120592 | $ 32.45 | The Ultimate Software Group, Inc | 1485 North Park Drive | | Weston | FL | 33326 |
| 24-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120733 | $ 9,232.60 | The Ultimate Software Group, Inc | 1485 North Park Drive | | Weston | FL | 33326 |
| 31-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120783 | $ 9,766.59 | The Ultimate Software Group, Inc | 1485 North Park Drive | | Weston | FL | 33326 |
| | | | | $ 19,031.64 | **The Ultimate Software Group, Inc** **Total** | | | | | |
| 15-Oct-19 | AST US HSBC INC Chkg 7758 | EP | 402085 | $ 57,235.00 | US Treasury | PO Box 37007 | | Hartford | CT | 06176 |
| | | | | $ 57,235.00 | **US Treasury** **Total** | | | | | |
| 28-Oct-19 | AST US HSBC INC Chkg 7758 | EP | 402104 | $ 66,312.07 | Washington State Department of Revenue | Treasury Management | PO Box 47464 | Olympia | WA | 98504-7464 |
| 09-Dec-19 | AST US HSBC INC Chkg 7758 | EP | 402103 | $ 66,312.07 | Washington State Department of Revenue | Treasury Management | PO Box 47464 | Olympia | WA | 98504-7464 |
| | | | | $ 132,624.14 | **Washington State Department of Revenue** **Total** | | | | | |
| 10-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 120532 | $ 68,083.35 | Wellpoint Holding Corp. | 120 Monument Circle | | Indianapolis | IN | 46204 |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120861 | $ 144,996.82 | Wellpoint Holding Corp. | 120 Monument Circle | | Indianapolis | IN | 46204 |
| 14-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120882 | $ 12,999.80 | Wellpoint Holding Corp. | 120 Monument Circle | | Indianapolis | IN | 46204 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120949 | $ 1,961.81 | Wellpoint Holding Corp. | 120 Monument Circle | | Indianapolis | IN | 46204 |
| | | | | $ 228,041.78 | **Wellpoint Holding Corp.** **Total** | | | | | |
| 17-Oct-19 | AST US HSBC INC Chkg 7758 | CK | 503654 | $ 29,656.49 | Worth Township, Butler County | 815 West Park Road | | Slippery Rock | PA | 16057 |
| | | | | $ 29,656.49 | **Worth Township, Butler County** **Total** | | | | | |
| 07-Nov-19 | AST US HSBC INC Chkg 7758 | CK | 120862 | $ 21,615.00 | Xact Acquisition, LLC dba Xact Telesolutions | 255 Primera Boulevard | Suite 160B | Lake Mary | FL | 32746 |
| | | | | $ 21,615.00 | **Xact Acquisition, LLC dba Xact Telesolutions** **Total** | | | | | |
| | | | | $ 2,342,027.03 | **Grand Total** | | | | | |

Page 2 of 2

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 250.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 99.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 56.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 103.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 24.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 9.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 77.97 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 88.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 100.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 133.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 190.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 195.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 218.96 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 311.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 406.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 609.47 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 827.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 846.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 1,780.77 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 22.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX011819 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 95.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 125.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 9.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 78.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 276.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 28.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 132.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 17.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 2.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 18.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 43.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 55.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 56.67 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 61.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 67.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 133.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 172.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 225.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 286.89 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 295.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 319.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 382.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 483.61 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 495.86 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 1,179.96 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 2,516.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 22.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 45.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012219 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 113.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 366.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 187.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 277.01 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 35.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 40.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 67.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 90.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 98.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 115.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 143.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 149.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 345.39 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 349.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 350.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 571.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 675.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Statement of Financial Affairs
Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 2,053.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 343.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 10.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 69.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX012819 | $ 75.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 95.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 475.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 219.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 1,147.87 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 16.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 23.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 49.72 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 50.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 77.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 102.36 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 112.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 125.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 228.39 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 244.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 327.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 354.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 406.58 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 491.94 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 768.97 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 844.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 969.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 1,556.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 1,958.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 5,471.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX020619 | $ 190.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 89.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 1.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 62.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 666.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 17.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 67.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 15.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 66.67 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 100.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 110.74 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 178.54 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 228.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 281.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 288.96 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 301.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 391.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 436.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 1,311.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 11,807.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 22.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX021319 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 125.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 125.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 89.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 94.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 250.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 17.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 44.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 58.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 86.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 116.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 123.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 217.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 723.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 831.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 1,282.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 3,813.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 1.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 23.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 75.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 22-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022219 | $ 100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 570.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 3,993.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 39.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 122.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 123.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 62.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 75.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 17.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 33.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 15.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 58.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 80.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 90.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 119.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 121.61 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 160.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 228.87 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 268.32 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 402.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 515.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 627.36 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 653.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 699.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 1,248.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 5,627.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 21.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 23.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX022819 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 95.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 39.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 1.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 18.92 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 17.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 699.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 226.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 39.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 45.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 103.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 115.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 174.11 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 188.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 285.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 17,679.54 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 22.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 90.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX030619 | $ 100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 380.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 366.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 94.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 250.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 16.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 70.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 45.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 58.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 99.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 100.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 125.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 143.23 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 196.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 239.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 320.54 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 523.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX031319 | $ 23.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX032119 | $ 190.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX032119 | $ 178.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 62.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 94.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 77.96 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 77.97 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 113.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 113.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 170.41 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 400.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 437.92 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 523.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 548.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 2,055.71 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032119 | $ 175.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Mar-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX033119 | $ 3,822.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX032819 | $ 244,155.87 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 5,884.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 49.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 178.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 6.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 170.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 192.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 55.37 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 86.87 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 167.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 609.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 4,972.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 190.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 12.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 93.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 264.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 119.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 20.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 55.37 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 100.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 205.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 284.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX040419 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 1,558.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 95.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 754.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 1.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 22.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 94.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 268.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 451.29 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 5.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 15.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 88.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 99.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 350.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 696.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 5,544.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 4,977.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 285.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 3.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 6.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 113.52 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 125.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 74.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 1,090.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX041919 | $ 5,619.71 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | 4100163861 | $ 10,887.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | 4100163860 | $ 10,887.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | 4100163858 | $ 10,887.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | 4100163864 | $ 8,264.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Apr-19 | AST US HSBC INC Chkg 7758 | ZZ | 2018Q30130 | $ 4,708.87 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Statement of Financial Affairs
Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Apr-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 1000130931 | $ 47,416.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 329,069.04 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 7,135.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 277.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 132.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 156.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 45.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 156.71 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 5.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 21.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX042619 | $ 569.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 3,812.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 99.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 2.62 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 7.67 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 56.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 250.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 17.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 16.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 206.04 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 303.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 355.71 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX050619 | $ 150.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 4,832.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 69.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 89.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 3.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 24.86 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 93.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 135.36 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 170.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 55.37 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 56.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 206.04 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 257.52 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 9,389.29 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX051319 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 5,205.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 164.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 89.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 2.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 3.97 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 10.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 35.86 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 116.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 151.36 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 250.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 16.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 467.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 103.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 166.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 318.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 5,039.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052119 | $ 150.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 201804019L | $ 2,763.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 420,602.52 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 285.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 89.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 12.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 24.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 78.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 1.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 2.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 3.73 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 4.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX052919 | $ 6.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 15.09 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 17.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 18.92 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 41.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 45.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 66.52 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 125.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 134.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 167.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 270.81 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 312.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 16.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 17.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 20.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 15.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 100.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 113.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 121.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 200.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 266.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 279.01 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 313.89 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 350.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 7,586.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX052919 | $ 3,650.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 12.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 215.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 55.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 6.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 63.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 4.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 31.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 132.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 164.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 119.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 40.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 40.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 16.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 31.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 20.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 69.01 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 163.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 187.59 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 218.73 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 428.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 4,355.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX060619 | $ 100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 190.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 49.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 188.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 12.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 12.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 2.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 2.41 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 16.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 35.31 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 42.71 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 93.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 94.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 198.59 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 207.83 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 468.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 119.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 13.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 26.98 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 38.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 100.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX061319 | $ 156.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

...t of Financial...
Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX061319 | $ 223.74 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX061319 | $ 1,252.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX061319 | $ 33.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX061319 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX061319 | $ 75.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 14-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 4100163864 | $ 2,623.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 14-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 4100163862 | $ 7,134.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 14-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 4100163859 | $ 10,887.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 95.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 754.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 6.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 4.43 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 8.34 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 17.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 21.32 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 26.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 37.84 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 94.86 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 112.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 128.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 154.41 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 211.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 243.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 17.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 166.86 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 204.72 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 215.66 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 284.92 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 441.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 22.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062019 | $ 225.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 2018Q40197 | $ 420.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 405,286.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 54.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 1.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 2.37 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 4.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 7.58 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 9.11 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 14.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 18.92 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 31.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 37.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 42.47 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 52.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 16.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 84.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 310.07 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 605.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX062719 | $ 5,916.77 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 75.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 95.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 12.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 6.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 12.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 1.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 12.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 21.09 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 62.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 71.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 154.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 219.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 126.33 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 148.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 305.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 20.71 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX070519 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 4100163863 | $ 10,887.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 1000131673 | $ 2,319.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 4100163862 | $ 3,753.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 69.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 89.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 18.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 1.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 1.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 2.54 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 9.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 25.71 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 51.23 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 72.07 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 109.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 79.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 145.77 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 163.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 386.98 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 7,943.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 435.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 109.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 21.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 12.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 3.97 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 10.61 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 21.16 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 31.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 32.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 69.31 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 90.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 120.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 381.16 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 6.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 18.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 163.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 194.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 397.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX071919 | $ 517.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 142,882.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 95.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 99.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 12.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 120.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 35.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 0.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 13.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 2.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 2.66 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 21.53 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 23.47 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 77.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 78.83 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 87.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 97.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 129.84 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 336.53 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 146.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 111.87 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 141.59 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 167.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 328.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 387.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 3,858.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 31,988.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 59,302.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX072619 | $ 32.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 69.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 78.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 2,275.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 7.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 2,525.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 225.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 0.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 9.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 11.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 20.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 46.77 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 78.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 188.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 240.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 376.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 5,705.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 685.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 12,015.93 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 9.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 16.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 23.98 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 66.67 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 237.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 368.73 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 395.73 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 781.66 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 99,022.47 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 193,730.78 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 113.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 964.58 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 2,590.49 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX080619 | $ 1,900.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 69.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 999.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 6.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 281.01 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 1.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 2.99 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 6.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 15.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 35.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 37.96 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 40.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 47.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 54.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 151.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 201.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 22.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 742.72 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 3,041.62 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 24.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 1,465.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 6.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 85.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 201.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 223.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 5,371.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 12,146.79 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 24,883.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 72.66 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 9,653.89 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX081319 | $ 75.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 623.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 87.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 1.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 2.79 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 6.37 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 7.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 9.19 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 10.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 28.29 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 55.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 60.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 86.78 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 110.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 716.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX082119 | $ 337.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 44.23 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 30.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 566.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 77.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 91.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 111.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 194.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 3,916.98 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 8,166.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 618.69 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 866.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082119 | $ 100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX083119 | $ 40.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX083119 | $ 269.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX083119 | $ 1,134.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX083119 | $ 37,372.31 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Aug-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX083119 | $ 55,443.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 218,852.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 39.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 485.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 87.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 497.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 0.41 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 1.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 1.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 2.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 2.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 6.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 8.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 9.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 19.73 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 31.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 36.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 54.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 90.79 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 149.89 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 291.72 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 168.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 38.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 269.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 56.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 77.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 109.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 175.67 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 297.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 333.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 423.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 1,626.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 3,963.19 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 6,821.31 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 12.11 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 121.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX082819 | $ 100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 03-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | 2019Q10271 | $ 1,573.31 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 6.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 781.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 18.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 19.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 1.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 2.54 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 19.01 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 21.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 25.09 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 29.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 32.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 43.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 72.91 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 91.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 102.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 164.61 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 193.84 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 215.33 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 543.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 135.04 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 232.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 90.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 100.41 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 103.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 201.19 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 2,198.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 5,331.41 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 5,963.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX090519 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 190.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 534.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 19.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 248.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 1.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 1.33 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 1.33 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 7.37 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 7.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 10.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 12.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 12.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 12.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 19.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 23.19 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 102.19 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 111.49 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 259.31 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 15.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 58.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 26.74 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 91.97 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 120.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 551.71 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 1,640.11 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 2,806.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 24.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 12-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091219 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 39.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 386.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 3.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 12.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 9.69 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 17.28 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 0.31 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 1.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 1.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 2.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 3.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 4.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 9.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 11.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 13.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 29.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 57.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 65.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 70.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 98.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 152.39 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 346.92 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 50.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 64.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 138.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 1.78 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 53.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 97.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 107.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 109.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 138.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 160.89 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 282.32 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 1,186.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 2,039.92 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 19-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX091919 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX093019 | $ 336.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX093019 | $ 650.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Sep-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX093019 | $ 2,644.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 306,881.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 12.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 38.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 1.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 1.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 1.33 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 1.34 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 2.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 3.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 4.72 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 4.99 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 16.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 32.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 37.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 41.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 75.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 80.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 85.93 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 88.69 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 162.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 406.89 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 84.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 42.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 58.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 104.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 109.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 133.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 133.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 365.31 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 922.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 1,961.62 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 24.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX092619 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 220.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 113.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 8.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 18.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 18.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 19.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 0.77 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 1.34 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 2.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 2.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 2.84 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 6.53 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 7.37 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 9.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 32.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 45.53 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 77.23 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 113.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 50.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 21.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 23.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 17.33 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 31.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 36.34 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 78.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 44.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 90.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 98.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 107.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 150.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 227.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 308.67 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 441.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 504.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 2,154.23 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 2,635.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 3,958.24 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 5,966.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 40.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 93.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 04-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX100419 | $ 100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 6.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 9.69 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 1.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 2.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 6.37 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 11.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 15.58 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 17.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 23.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 37.36 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 97.54 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 332.34 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 67.52 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 80.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 51.98 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 88.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 111.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 111.67 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 230.43 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 244.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 377.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 1,009.77 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 1,975.53 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 11-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101119 | $ 5,265.69 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 95.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 79.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 3.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 6.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 13.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 266.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 220.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 0.07 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 0.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 0.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 1.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 1.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 1.44 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 2.09 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 2.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 3.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 5.98 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 6.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 6.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 21.74 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 38.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 42.86 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 69.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 90.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 99.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 103.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX101819 | $ 150.99 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Statement of Financial Affairs
Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 33.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 48.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 17.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 18.34 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 80.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 84.33 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 100.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 160.54 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 167.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 216.29 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 474.79 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 514.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 953.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 1,472.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 1,883.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 1,971.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 119.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX101819 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX103119 | $ 30.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX103119 | $ 199.53 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX103119 | $ 506.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX103119 | $ 4,292.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 241,413.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 79.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 117.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 1,852.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 9.69 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 29.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 247.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 508.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 0.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 0.85 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 0.98 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 1.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 3.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 4.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 6.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 13.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 50.55 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 64.61 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 78.84 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 80.78 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 533.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 17.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 18.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 125.04 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 46.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 50.93 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 89.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 100.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 107.83 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 308.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 309.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 397.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 408.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 1,000.79 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 4,468.78 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 6,442.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 30,165.84 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 22.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX102819 | $ 75.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 178.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 119.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 0.29 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 1.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 1.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 2.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Statement of Financial Affairs
Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 9.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 10.98 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 13.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 16.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 47.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 62.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 107.56 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 118.58 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 137.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 190.32 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 16.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 18.34 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 50.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 40.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 150.41 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 178.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 222.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 230.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 269.23 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 298.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 610.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 1,007.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 1,288.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 2,347.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 34.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 06-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX110619 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | 2019Q20273 | $ 4,934.04 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 3.03 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 6.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 0.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 0.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 1.27 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 1.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 2.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 3.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 4.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 41.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 59.94 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 88.79 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 91.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 93.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 158.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 228.75 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 313.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 540.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 15.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 40.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 55.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 55.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 61.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 85.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 100.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 106.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 118.73 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 146.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 189.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 200.01 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 500.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 606.53 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 11,256.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 13-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX111319 | $ 50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX112119 | $ 99.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX112119 | $ 5.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX112119 | $ 6.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX112119 | $ 0.59 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Statement of Financial Affairs
Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 2.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 4.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 5.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 7.43 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 68.92 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 95.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 100.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 109.09 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 117.89 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 287.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 506.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 40.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 61.87 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 218.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 223.74 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 305.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 362.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 442.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 580.81 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 3,115.99 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 5,208.42 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 21-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112119 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 26-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | 1000132843 | $ 13,538.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX113019 | $ 88.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX113019 | $ 202.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 30-Nov-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX113019 | $ 300.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 221,919.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 99.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 10.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 0.21 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 1.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 1.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 2.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 4.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 5.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 8.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 31.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 31.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 36.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 52.52 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 71.95 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 356.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 4,613.53 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 4,664.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 16.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 53.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 50.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 69.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 73.78 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 75.09 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 123.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 158.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 311.76 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 757.07 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 2,723.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 01-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX112919 | $ 11.51 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 79.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 901.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 910.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 7,370.40 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 9.69 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 0.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 1.02 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 1.67 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 6.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 8.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 9.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 12.52 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 13.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 63.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Statement of Financial Affairs
Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 117.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 163.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 185.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 807.62 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 1,257.93 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 53.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 33.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 71.72 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 100.13 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 102.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 123.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 128.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 650.86 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 1,124.97 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 12.11 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 10.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 05-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX120519 | $ 25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 277,108.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 46,450.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 97,908.66 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 79,105.39 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 5,263.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 5.45 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 16.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 451.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 860.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 6,899.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 49.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 6.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 1,228.50 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 6,142.80 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 0.17 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 0.26 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 1.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 1.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 2.48 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 3.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 3.59 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 4.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 4.66 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 6.36 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 8.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 8.70 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 13.05 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 13.60 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 17.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 19.16 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 19.16 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 30.30 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 31.22 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 40.09 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 42.66 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 43.49 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 53.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 57.46 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 63.11 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 64.57 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 65.33 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 73.32 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 79.91 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 91.88 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 93.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 108.25 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 153.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 163.23 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 185.20 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 190.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 198.15 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 306.06 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 313.86 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST US HSBC INC Chkg 7758 | ZZ | USAX123119 | $ 535.64 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $          4.65 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        75.08 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        77.63 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        89.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        92.38 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        98.10 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      102.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      110.18 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      176.14 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      191.82 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      242.90 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      517.61 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      719.12 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $    1,941.84 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        11.35 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        40.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $    1,833.68 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        25.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $        50.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| 31-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | USAX123119 | $      100.00 | Active Network, LLC | 717 N Harwood Street | | Dallas | TX | 75201 |
| | | | | $  4,259,735.00 | **Active Network, LLC** | **Total** | | | | |
| 31-Jan-19 | AST  US HSBC  INC Chkg  7758 | CK | 503364 | $  10,067.26 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 28-Feb-19 | AST  US HSBC  INC Chkg  7758 | CK | 117687 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 28-Mar-19 | AST  US HSBC  INC Chkg  7758 | CK | 117942 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 29-Apr-19 | AST  US HSBC  INC Chkg  7758 | CK | 118346 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 13-Jun-19 | AST  US HSBC  INC Chkg  7758 | CK | 118946 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 27-Jun-19 | AST  US HSBC  INC Chkg  7758 | CK | 119127 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 18-Jul-19 | AST  US HSBC  INC Chkg  7758 | CK | 119484 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 22-Aug-19 | AST  US HSBC  INC Chkg  7758 | CK | 119793 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 30-Sep-19 | AST  US HSBC  INC Chkg  7758 | CK | 120335 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| 07-Nov-19 | AST  US HSBC  INC Chkg  7758 | CK | 120849 | $    5,000.00 | Bradley Dietz | 136 East 64th Street | Apt #8C | New York | NY | 10065 |
| | | | | $      55,067.26 | **Bradley Dietz** | **Total** | | | | |
| 10-Oct-19 | AST  US HSBC  INC Chkg  7758 | CK | 120528 | $  10,000.00 | Nick Bodkins | 67 Butler Street | Apt 2 | Brooklyn | NY | 11231 |
| 07-Nov-19 | AST  US HSBC  INC Chkg  7758 | CK | 120858 | $    5,000.00 | Nick Bodkins | 67 Butler Street | Apt 2 | Brooklyn | NY | 11231 |
| 05-Dec-19 | AST  US HSBC  INC Chkg  7758 | CK | 121063 | $    5,000.00 | Nick Bodkins | 67 Butler Street | Apt 2 | Brooklyn | NY | 11231 |
| | | | | $      20,000.00 | **Nick Bodkins** | **Total** | | | | |
| 24-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/24 | $  10,000.00 | Tough Mudder Bootcamp Franchising LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/28 | $  20,000.00 | Tough Mudder Bootcamp Franchising LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 28-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/28 | $  25,000.00 | Tough Mudder Bootcamp Franchising LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 17-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/17 | $    5,000.00 | Tough Mudder Bootcamp Franchising LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| | | | | $      60,000.00 | **Tough Mudder Bootcamp Franchising LLC Total** | | | | | |
| 10-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/10 | $  60,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 17-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/17 | $  50,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/28 | $ 100,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 27-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 2/27 | $  60,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 12-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 3/12 | $ 100,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 25-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 3/25 | $  50,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 10-Apr-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 4/10 | $ 100,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 22-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/22 | $  30,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 30-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/30 | $  50,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 13-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/13 | $  50,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 03-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/3 | $  40,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 17-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/17 | $  15,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 18-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/18 | $    5,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 31-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/31 | $    7,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 11-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/11 | $  10,000.00 | Tough Mudder Bootcamp Operations US LLC | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| | | | | $ 727,000.00 | **Tough Mudder Bootcamp Operations US LLC Total** | | | | | |
| 10-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/10 | $ 500,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 15-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/15 | $ 1,000,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 24-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/24 | $ 1,000,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 28-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/28 | $ 100,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 07-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 2/7 | $ 750,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 15-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 2/15 | $ 1,000,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 27-Feb-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 2/27 | $ 600,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 05-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 3/5 | $ 400,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 12-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 3/12 | $ 600,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 21-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 3/21 | $ 200,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 27-Mar-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 3/27 | $ 450,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 04-Apr-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 4/4 | $ 500,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Statement of Financial Affairs
Q4 - Payments to Insiders 1 Year

| Date | Act | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 4/10 | $ 450,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 18-Apr-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 4/18 | $ 450,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 24-Apr-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 4/24 | $ 350,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 02-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/2 | $ 620,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 09-May-19 | AST  US Chase Vault | ZZ | TRF 5/9 | $ 40,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 09-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/9 | $ 200,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 10-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/10 | $ 200,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 16-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/16 | $ 400,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 22-May-19 | AST  US Chase Vault | ZZ | TRF 5/22 | $ 34,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 22-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/22 | $ 350,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 30-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/30 | $ 350,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 03-Jun-19 | AST  US Chase Vault | ZZ | TRF 6/3 | $ 44,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 06-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/6 | $ 50,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 06-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/6 | $ 150,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 10-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/10 | $ 80,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 13-Jun-19 | AST  US Chase Vault | ZZ | TRF 6/13 | $ 24,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 13-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/13 | $ 400,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 19-Jun-19 | AST  US Chase Vault | ZZ | TRF 6/19 | $ 14,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 20-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/20 | $ 400,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 27-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/27 | $ 300,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 05-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/5 | $ 400,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 08-Jul-19 | AST  US Chase Vault | ZZ | TRF 7/8 | $ 35,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 11-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/11 | $ 500,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 17-Jul-19 | AST  US Chase Vault | ZZ | TRF 7/17 | $ 36,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 17-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/17 | $ 290,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 19-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/19 | $ 100,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 26-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/26 | $ 325,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 30-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/30 | $ 10,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 31-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/31 | $ 30,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 31-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/31 | $ 50,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 01-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/1 | $ 68,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 05-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/5 | $ 378,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 06-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/6 | $ 35,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 13-Aug-19 | AST  US Chase Vault | ZZ | TRF 8/13 | $ 41,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 14-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/14 | $ 300,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 20-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/20 | $ 300,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 28-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/28 | $ 170,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 30-Aug-19 | AST  US Chase Vault | ZZ | TRF 8/30 | $ 42,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 05-Sep-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 9/5 | $ 500,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 11-Sep-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 9/11 | $ 500,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 17-Sep-19 | AST  US Chase Vault | ZZ | TRF 9/17 | $ 40,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 17-Sep-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 9/17 | $ 300,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 18-Sep-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 9/18 | $ 100,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 25-Sep-19 | AST  US Chase Vault | ZZ | TRF 9/25 | $ 35,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 25-Sep-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 9/25 | $ 300,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 26-Sep-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 9/26 | $ 57,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 02-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/2 | $ 500,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 09-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/9 | $ 450,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 10-Oct-19 | AST  US Chase Vault | ZZ | TRF 10/10 | $ 37,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 11-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/11 | $ 26,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 17-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/17 | $ 300,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 23-Oct-19 | AST  US Chase Vault | ZZ | TRF 10/23 | $ 20,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 24-Oct-19 | AST  US Chase Vault | ZZ | TRF 10/24 | $ 20,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 24-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/24 | $ 100,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 24-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/24 | $ 420,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 31-Oct-19 | AST  US Chase Vault | ZZ | TRF 10/31 | $ 15,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 31-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/31 | $ 260,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 07-Nov-19 | AST  US Chase Vault | ZZ | TRF 11/7 | $ 50,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 07-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 11/7 | $ 200,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 14-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 11/14 | $ 300,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 20-Nov-19 | AST  US Chase Vault | ZZ | TRF 11/20 | $ 20,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 20-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 11/20 | $ 100,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 21-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 11/21 | $ 220,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 27-Nov-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 11/27 | $ 100,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 04-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 12/4 | $ 100,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 05-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 12/5 | $ 200,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 18-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 12/18 | $ 45,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 24-Dec-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 12/24 | $ 35,000.00 | Tough Mudder Event Productions Inc | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| | | | | $ 20,466,000.00 | **Tough Mudder Event Productions Inc Total** | | | | | |
| 22-May-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 5/22 | $ 70,000.00 | Tough Mudder Events Ltd (Can) | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| 06-Jun-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 6/6 | $ 70,000.00 | Tough Mudder Events Ltd (Can) | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |

Tough Mudder Incorporated
Chapter 11, Case No. 20-10036

Statement of Financial Affairs
Q4 - Payments to Insiders 1 Year

| Date | Acct | Type | No. | Amount | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/18 | $ 19,000.00 | Tough Mudder Events Ltd (Can) | 15 Metrotech Center | 7th Floor | Brooklyn | NY | 11201 |
| | | | | $ 159,000.00 | **Tough Mudder Events Ltd (Can) Total** | | | | | |
| 16-Jan-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 1/16 | $ 400,000.00 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 09-Jul-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 7/9 | $ 350,000.00 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 05-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/5 | $ 90,000.00 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 13-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/13 | $ 85,398.60 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 20-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/20 | $ 150,000.00 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 30-Aug-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 8/30 | $ 40,550.26 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 04-Sep-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 9/4 | $ 450,000.00 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 11-Sep-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 9/11 | $ 100,000.00 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 17-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/17 | $ 150,000.00 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| 31-Oct-19 | AST  US HSBC  INC Chkg  7758 | ZZ | TRF 10/31 | $ 130,000.00 | Tough Mudder Ltd (UK) | Piano House 9 Brighton Terrace Unit 2.02 | Brixton SW9 8DJ | UNITED KINGDOM | | |
| | | | | $ 1,945,948.86 | **Tough Mudder Ltd (UK) Total** | | | | | |
| 18-Apr-19 | AST  US HSBC  INC Chkg  7758 | CK | 503507 | $ 3,355.07 | Waller Lansden Dortch & Davis, LLP | 511 Union Street | Suite 2700 | Nashville | TN | 37219 |
| 18-Apr-19 | AST  US HSBC  INC Chkg  7758 | CK | 503508 | $ 3,355.07 | Waller Lansden Dortch & Davis, LLP | 511 Union Street | Suite 2700 | Nashville | TN | 37219 |
| 18-Apr-19 | AST  US HSBC  INC Chkg  7758 | CK | 503505 | $ 3,355.07 | Waller Lansden Dortch & Davis, LLP | 511 Union Street | Suite 2700 | Nashville | TN | 37219 |
| | | | | $ 10,065.21 | **Waller Lansden Dortch & Davis, LLP        Total** | | | | | |
| | | | | $ 27,702,816.35 | **Grand Total** | | | | | |